IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA

Case No. _____

BRADHAM FUNDING, LLC a Florida Limited
Liability Company,

        Plaintiff,

vs.

National Financial Holdings, Inc. a Delaware
Corporation; NFH TENNESSEE, LLC a Tennessee
Limited Liability Company; NFH SOUTH
CAROLINA, LLC a South Carolina Limited Liability
Company; NFH OREGON, LLC a Oregon Limited
Liability Company; NFH New Mexico, LLC a New
Mexico Limited Liability Company; NFH
CALIFORNIA, LLC a California Limited Liability
Company; NFH ARIZONA, LLC a Arizona Limited
Liability Company; NFH FLORIDA, LLC a
Limited Liability Company; FINOVA FINANCIAL
, LLC a Florida Limited Liability Company; Derek
Acree, individually and as an officer, director, member,
Manager, or owner of all named corporate defendants

        Defendant(s)

_____/

## PLAINTIFF'S COMPLAINT FOR TEMPORARY INJUNCTION AND OTHER EQUITABLE RELIEF

Plaintiff, Bradham Funding, LLC ("Bradham") for its Complaint allege:

1.    Bradham brings this action for breach of contract, breach of fiduciary duties, fraudulent transfer, against the Defendants.

## SUMMARY OF CASE

2. On August 6, 2018 Derek Acree, on behalf of all of the other Defendants, executed a secured Revolving Promissory note in the amount of FIVE MILLION DOLLARS ($5,000,000.00) payable to the Plaintiff. See attached Exhibit "A"

3. Defendants were required to make interest only payments in the amount of FIFTY THOUSAND DOLLARS ($50,000.00) on a monthly basis to the Plaintiff.

4. On February 6, 2020 this agreement was modified to extend the Maturity date of the loan to August 6, 2024.

5. This modification was executed by Alan Bias, the Managing Member of Bradham and Derek Acree on behalf of the Defendant entities. See attached Exhibit "B"

6. On June 1, 2021 the Plaintiff did not receive its monthly installment check.

7. Plaintiff made numerous attempts to reach out to Derek Acree, who was believed to still be the authorized representative of the Defendants, however upon new information and Derek Acree made a transfer of some if not all of his shares in the company to a third party.

## JURISDICTION AND VENUE

8. This Court has subject matter jurisdiction pursuant to 28 U.S.C. 1332.

9. This Court has supplemental jurisdiction over state causes of action pursuant to 28 U.S.C. 1367.

10. Venue is proper in the United States District Court for the Southern District of Florida as the Revolving Promissory note states the property venue is Florida. The Plaintiff and Defendants transact business in Palm Beach County, Florida.

## PARTIES

11. Plaintiff, Bradham Funding, LLC is a Florida Limited Liability Company.

12. National Financial Holdings, Inc. a Delaware Corporation with its principal place of business at 1400 Centrepark Blvd, Suite 805, West Palm Beach, FL 33401

13. NFH TENNESSEE, LLC a Tennessee Limited Liability Company with its principal place of business at 725 COOL SPRINGS BLVD STE 600, Franklin, TN 37067

14.    NFH SOUTH CAROLINA, LLC a South Carolina Limited Liability Company with its principal place of business at 1400 Centrepark Blvd, Suite 805, West Palm Beach, FL 33401

15.    NFH OREGON, LLC a Oregon Limited Liability Company with its principal place of business at 1400 Centrepark Blvd, Suite 805, West Palm Beach, FL 33401

16.    NFH New Mexico, LLC a New Mexico Limited Liability Company with its principal place of business at 4521 PGA Boulevard, Suite 226, Palm Beach Gardens, FL 33418

17.    NFH CALIFORNIA, LLC a California Limited Liability Company with its principal place of business at 4521 PGA Boulevard, Suite 226, Palm Beach Gardens, FL 33418

18.    NFH ARIZONA, LLC a Arizona Limited Liability Company with its principal place of business at 8050 N 19TH AVE #226, PHOENIX, AZ, 85021, USA

19.    NFH FLORIDA, LLC a Limited Liability Company with its principal place of business at 4521 PGA Boulevard, Suite 226, Palm Beach Gardens, FL 33418

20.    FINOVA FINANCIAL, LLC a Florida Limited Liability Company with its principal place of business at 4521 PGA Boulevard, Suite 226, Palm Beach Gardens, FL 33418

21.    Derek Acree ("Acree"), individually and as an officer, director, member, Manager, or owner of all named corporate defendants.  At all times material to this Complaint, acting alone or in concert with others, he has formulated, directed, controlled, had the authority to control, or participated in the acts and practices set forth in this Complaint.  Acree resides in this district and, in connection with the matters alleged herein, transacts or has transacted business in this district and throughout the United States, including in the State of Florida.

## COUNT I

## BREACH OF CONTRACT

22.    Plaintiff, re-alleges and incorporates all of the allegations in Paragraphs 1-21.

23. Upon information and belief from defendant, Derek Acree, a change was made to the over organizational structures of the entities.  This was in violation of Section 9.8 of the agreements.

24. In addition, several of the entities are no longer actively registered with their respective jurisdictions.  This is in direct violation of Section 8.3 of the Promissory Note.

25. WHEREFORE, Plaintiff Bradham, demands judgment against National Financial Holdings, Inc. a Delaware Corporation, NFH TENNESSEE, LLC a Tennessee Limited Liability Company, NFH SOUTH CAROLINA, LLC a South Carolina Limited Liability Company, NFH OREGON, LLC a Oregon Limited Liability Company, NFH New Mexico, LLC a New Mexico Limited Liability Company, NFH CALIFORNIA, LLC a California Limited Liability Company, NFH ARIZONA, LLC a Arizona Limited Liability Company, NFH FLORIDA, LLC a Limited Liability Company, FINOVA FINANCIAL, LLC a Florida Limited Liability Company, and  Derek Acree, individually, freeze on all assets, attorneys fees and costs, and for any other relief that the Plaintiff may be entitled to you.

## COUNT II

### FRAUDUELENT MISREPRESENTATION

26. Plaintiff re-alleges and incorporates all of the allegations in Paragraphs 1-21.

27. On February 6, 2020, Defendant Derek Acree executed a amendment of the Promissory Note extending the maturity date of the note to August 6, 2024.

28. Derek Acree represented that he had full authority to execute the agreement on behalf of the other Defendants and that all entitles were active and in compliance with all state laws.

29. At the time of the execution of the agreement, Derek Acree no longer had fully authority to enter into the agreement on behalf of the companies.

30. WHEREFORE, Plaintiff Bradham, demands judgment against National Financial Holdings, Inc. a Delaware Corporation, NFH TENNESSEE, LLC a Tennessee Limited Liability Company, NFH SOUTH CAROLINA, LLC a South Carolina Limited Liability Company, NFH OREGON, LLC a Oregon Limited Liability

Company, NFH New Mexico, LLC a New Mexico Limited Liability Company, NFH CALIFORNIA, LLC a California Limited Liability Company, NFH ARIZONA, LLC a Arizona Limited Liability Company, NFH FLORIDA, LLC a Limited Liability Company, FINOVA FINANCIAL, LLC a Florida Limited Liability Company, and Derek Acree, individually, freeze on all assets, attorneys fees and costs, and for any other relief that the Plaintiff may be entitled to you.

Respectfully Submitted,

/s/Richard B. Carey
Richard B. Carey, Esq.
Florida Bar No. 68427
1801 Indian Rd, Ste 103
West Palm Beach, FL 33409
Telephone: 561-247-1266
Fax: 561-282-3401
richard@rcareylaw.com

# Exhibit "A"

## SECURED REVOLVING PROMISSORY NOTE

**Up to $5,000,000.00**                                    **August 6, 2018**

FOR VALUE RECEIVED, the undersigned, National Financial Holdings, Inc., a Delaware corporation, NFH TENNESSEE, LLC a Tennessee Limited Liability Company, NFH SOUTH CAROLINA, LLC a South Carolina Limited Liability Company, NFH OREGON, LLC, a Oregon Limited Liability Company NFH NEW MEXICO, LLC a New Mexico Limited Liability Company, NFH CALIFORNIA, LLC, a California Limited Liability Company, NFH ARIZONA, LLC, a Arizona Limited Liability Company, NFH FLORIDA, LLC, a Florida Limited Liability Company and FINOVA FINANCIAL, LLC a Florida Limited Liability Company collectively known as ("Borrower"), hereby promises to pay to the order of Bradham Funding, LLC a Florida limited liability company ("Lender") at the place and times provided in this promissory note, up to the principal sum of FIVE MILLION UNITED STATES DOLLARS ($5,000,000) (the "Principal Amount") together with interest at the interest rate described herein and all accrued costs provided for herein pursuant to the terms and conditions set forth in this Secured Revolving Promissory Note (this "Note").

1       Definitions.   Capitalized terms that are not otherwise defined herein shall have the meanings set forth in this Section 1.

    1.1     "Applicable Law" means, in respect of any Person, all federal, state, local and foreign laws, rules, ordinances, orders, regulations and requirements of any governmental authorities applicable to it, any respective political subdivisions thereof, all labor laws, laws with respect to social security and pension fund obligations and environmental laws and all orders, decisions, judgments and decrees of all courts and arbitrators in proceedings or actions to which the Person in question is subject.   Applicable Law is defined by the jurisdiction of the state of Florida.

    1.2     "Business Day" means any day (other than a Saturday or Sunday) on which commercial banks are not authorized or required by law to close in West Palm Beach, Florida.

    1.3     "Code" means the Uniform Commercial Code (or any successor statute), as adopted and in force in the State of Florida or, when the laws of any other state govern the method or manner of the perfection or enforcement of any security interest in any of the Collateral, the Uniform Commercial Code (or any successor statute) of such state.  Any term used in this Note and in any financing statement filed in connection herewith which is defined in the Code and not otherwise defined in this Note or in any other Loan Document has the meaning given to the term in the Code.

    1.4     "Collateral" means all the Eligible Loans as hereinafter defined of Borrower and its related liens. Collateral shall include all written or electronically recorded books and records relating to any such Collateral and other rights relating thereto.

1.5 "<u>Debt</u>" means all liabilities of a Person as determined under generally accepted accounting standards and all Obligations which such Person has guaranteed or endorsed or is otherwise secondarily or jointly liable for, and shall include, without limitation (a) all obligations for borrowed money or purchased assets, (b) obligations secured by assets whether or not any personal liability exists, (c) the capitalized amount of any capital or finance lease obligations, (d) the unfunded portion of pension or benefit plans or other similar liabilities, (e) obligations as a general partner, (f) contingent obligations pursuant to guaranties, endorsements, letters of credit and other secondary liabilities, and (g) obligations for deposits.

1.6 "<u>Default</u>" means any event or condition that constitutes an Event of Default or which, upon notice, lapse of time, the making of a determination or any combination thereof, may become an Event of Default.

1.7 "<u>Event of Default</u>" means any one of the events specified in Section 11.

1.8 "<u>Lien</u>" means any mortgage, deed of trust, deed to secure debt, pledge, statutory lien or other lien arising by operation of law, security interest, trust arrangement, security deed, financing lease, collateral assignment or other encumbrance, conditional sale or title retention agreement, or any other interest in property designed to secure the repayment of obligations, whether arising by agreement or under any statute or law or otherwise.

1.9 "<u>Loan Documents</u>" means this Note and the UCC-1 financing statements hereafter evidencing, describing, guaranteeing or securing the Obligations contemplated hereby or delivered in connection herewith, as they may be modified, amended, extended, renewed or substituted from time to time.

1.10 "<u>Note Rate</u>" means fifteen percent (15%).

1.11 "<u>Obligations</u>" means all obligations now or hereafter owed to Lender by Borrower, whether related or unrelated to the Principal Amount or this Note.

1.12 "<u>Person</u>" means any natural person, corporation, unincorporated organization, trust, joint-stock company, joint venture, association, company, limited or general partnership, limited liability company, any government or any agency or political subdivision of any government, or any other entity or organization.

1.13 "<u>Security Agreement</u>" means this Note as it relates to a security interest in the Collateral, and any other mortgage instrument, security agreement or similar instrument now or hereafter executed by Borrower or other Person granting Lender a security interest in any Collateral to secure the Obligations.

1.14 "<u>Solvent</u>" means, with respect to any Person on a particular date, that on such date (a) the fair value of the property of such Person is greater than the total amount of liabilities, including contingent liabilities, of such Person, (b) the present fair salable value of the assets of such Person is not less than the amount that will be



required to pay the probable liability of such Person on its Debts as they become absolute and matured, (c) such Person does not intend to, and does not believe that it will, incur Debts or liabilities beyond such Person's ability to pay such Debts and liabilities as they mature, and (d) such Person is not engaged in business or a transaction, and is not about to engage in business or a transaction, for which such Person's property would constitute an unreasonably small capital. The amount of contingent liabilities at any time shall be computed as the amount that, in the light of all the facts and circumstances existing at such time, represents the amount that can reasonably be expected to become an actual or matured liability.

1.15   "Term" means the period from and including the date hereof to but not including the Maturity Date.

1.16   "Agreement" means the terms outlined in this document as well as the UCC Financing Statement

2   Revolving Advances.

2.1   Subject to the terms and conditions of this Note, Lender agrees to make advances to Borrower ("Advances") from time to time during the Term, in amounts such that the aggregate principal amount of all Advances at any one time outstanding will not exceed Five Million United States Dollars ($5,000,000.00) (the "Maximum Facility Amount"). The amount of the Advances shall be in an amount that is no less than $50,000 (Fifty Thousand United States Dollars). Within the foregoing limit, and in accordance with the terms of this Agreement, Borrower may borrow, prepay and reborrow Advances at any time during the Term subject to the restrictions of this Note.

3   Notice and Manner of Borrowing; Defaulting Lender.

3.1   Borrower shall give Lender irrevocable written notice signed by an authorized representative of Borrower of each proposed Advance three (3) Business Days prior to the day of each proposed Advance. Borrower may not request more than two (2) Advances each month unless otherwise agreed to by Lender in writing. Each notice of borrowing shall specify (a) the date of the Advance, which shall be a Business Day, (b) specify the requested amount of the Advance, (c) include a statement certifying that all representations, warranties and covenants of Borrower under this Agreement are true and correct and no Default or Event of Default has occurred or is continuing. Notices received after 3:00 p.m. (local time, West Palm Beach, Florida) shall be deemed received on the next Business Day. Lender's acceptance of such request shall be indicated by its making the Advance requested. Such Advance shall be made available to Borrower in immediately available funds by deposit into an account designated by Borrower in writing.

3.2 To the extent that Lender has failed to fund all or any part of an Advance within three (3) Business Days of the date such funding is due, unless Lender delivers written notice to Borrower stating that such failure is the result of Lender's determination that one or more conditions precedent to funding has not been satisfied, and specifically identifies each such condition precedent and any applicable Default in such written notice, Borrower may (in Borrower's sole and absolute discretion) elect to provide written notice to Lender designating Lender a "Defaulting Lender".

4 Interest.

4.1 Interest shall accrue on the unpaid principal of this Note from the date of the first Advance until paid (whether at stated maturity, on acceleration or otherwise) at a rate per annum equal to the Note Rate.

4.2 Interest shall be computed on the basis of the actual number of days elapsed over a year of 360 days.

4.3 If principal or interest payable under this Note or any portion thereof shall not be paid within one day of the date when due, whether by demand, acceleration or otherwise, such overdue amount shall bear interest for any period during which it shall be overdue at a rate equal to the maximum rate permitted by Applicable Law (the "Default Rate").

4.4 Anything herein to the contrary notwithstanding, the Obligations of Borrower under this Note shall be subject to the limitation that payments of interest to Lender shall not be required to the extent that receipt of any such payment by Lender would be contrary to provisions of Applicable Law (if any) which limit the maximum rate of interest which may be charged or collected by Lender; provided, however, that nothing herein shall be construed to limit Lender to presently existing maximum rates of interest, if an increased interest rate is hereafter permitted by reason of applicable federal or state legislation. In the event that Borrower makes any payment of interest, fees or other charges, however denominated, pursuant to this Note, which payment results in the interest paid to Lender to exceed the maximum rate of interest permitted by Applicable Law, any excess over such maximum shall be applied in reduction of the principal owed to Lender as of the date of such payment, or if such excess exceeds the amount of principal owed to Lender as of the date of such payment, the difference shall be paid by Lender to Borrower.

5 Payment.

5.1 Borrower will pay to Lender the outstanding Principal Amount of this Note, together with all interest accrued thereon on August 6, 2020 (the "Maturity Date"). Six months prior to the Maturity Date Lender will advise Borrower if they wish to renew this Note and at what terms.



5.2     THIS NOTE REQUIRES A BALLOON PAYMENT UPON THE MATURITY DATE OF THIS NOTE. IN THE EVENT BORROWER DOES NOT PAY THIS NOTE IN FULL ON THE MATURITY DATE, THEN AS OF THE MATURITY DATE AND THEREAFTER UNTIL PAID IN FULL, THE INTEREST ACCRUING ON THE OUTSTANDING PRINCIPAL AMOUNT HEREUNDER SHALL BE COMPUTED, CALCULATED AND ACCRUED ON A DAILY BASIS AT THE DEFAULT RATE (AS DEFINED BY THE STATE OF FLORIDA). IT IS BORROWER'S RESPONSIBILITY TO OBTAIN, FROM SOURCES OTHER THAN LENDER UNDER THIS NOTE, ADEQUATE FUNDS TO REPAY THE BALLOON PAYMENT AND ALL OTHER PAYMENTS DUE UNDER THIS NOTE.

5.3     Borrower shall make monthly interest payments on the outstanding Principal Amount in arrears on the last business day of each calendar month, or if such day is not a Business Day, on the immediately succeeding Business Day. The last interest payment shall be made on the Maturity Date or if such day is not a Business Day, on the immediately preceding Business Day.

5.4     All payments of the Principal Amount and interest on this Note shall be payable to Lender in United States Dollars in immediately available funds in the manner and location indicated by Lender in writing from time to time.

5.5     All payments hereunder shall be made without setoff, counterclaim, withholding or deduction of any kind whatsoever. In furtherance (and not limitation) of the foregoing, any payments made to Lender under this Note shall be made free and clear of and without deduction for any and all present and future taxes (including, without limitation, value-added taxes and withholding taxes), levies, imposts, deductions, charges or withholdings and all liabilities with respect thereto (excluding, in the case of Lender, taxes imposed on its income by the jurisdiction in which he is a tax resident) ("Taxes"). If Borrower shall be required by Applicable Law to deduct any Taxes from or in respect of any sum payable hereunder or any other instrument delivered to Lender, (a) the sum payable shall be increased as may be necessary so that after making all required deductions, Lender receives an amount equal to the sum it would have received had no such deductions been made, (b) Borrower shall make such deductions and (c) Borrower shall pay the full amount deducted to the relevant taxation authority or other authority in accordance with Applicable Law.

5.6     Borrower may prepay the outstanding principal amount in whole or in part with no more than one payment a month; provided that such prepayment: (a) shall be accompanied by accrued interest on the amount prepaid and any other outstanding costs then due and owing to Lender; (b) a minimum of six (6) months of interest from the execution of the agreement shall be charged as a prepayment penalty; and (c) shall be in an amount not less than $50,000.

5.7     All payments received by Lender shall be applied first, to any indemnities or fees owed to Lender; second, to any past-due interest; third, to accrued and unpaid

interest; fourth, to any principal then due. To the extent not previously repaid, all principal and interest outstanding under this Note, plus any accrued but unpaid fees or other Obligations arising under this Note shall be due and payable in full on the Maturity Date.

5.8     If any payments are not timely made, Borrower shall also pay to Lender a late charge equal to five percent (5%) of each payment past due for ten (10) or more days. In the case of payments due at maturity or by acceleration of Advances which are not timely made, the late charge shall not apply or shall be reduced so that the aggregate amount of the late charge and any applicable Default Rate do not exceed the highest rate permitted by Applicable Law. For the avoidance of doubt, such ten (10) day period shall not be construed as in any way extending the due date of any payment.

5.9     The Obligations of Borrower hereunder shall be evidenced by this Note and the other Loan Documents and shall bear interest calculated and payable as provided hereunder. Lender's records with respect to the Obligations of Borrower hereunder, including the date and amount of each Advance, the outstanding Principal Amount, accrued interest and any fees, costs, expenses and other charges payable and paid to Lender from time to time hereunder, shall be binding on Borrower and constitute final and conclusive proof of the amounts due hereunder absent manifest error; provided that, that the failure of Lender to maintain such accounts, or any error therein, shall not in any manner affect the Obligation of Borrower to repay the Obligations in accordance with their terms.

6     Use of Proceeds. The proceeds of this Note shall be available for use by Borrower in connection with funding by Borrower of loans through Borrower's (or Borrower's subsidiaries') technology platform to fund all or a portion of Eligible Loans. "Eligible Loans" means an automobile loan made to an obligor that: (a) is secured by title to the vehicle that the obligor owns free and clear; (b) is in an amount that is on average fifty percent (50%) or less than the fair market value of the automobile (as determined by Blackbook Retail valuations); (c) the loan amount is no more than TEN THOUSAND UNITED STATES DOLLARS ($10,000) per loan unless there is written approval from the Lender; and (d) complies in all other material respects with Borrower's credit and documentation policies for automobile loans. Borrower acknowledges and agrees that the proceeds of this Note may not be distributed or loaned to the members of Borrower.

7     Representations and Warranties. Borrower hereby represents and warrants to Lender on the date hereof as follows:

7.1     Borrower is a corporation duly incorporated, validly existing and in good standing under the laws of the State of Delaware and has all requisite corporate power and authority (including, without limitation, all governmental licenses, permits and other approvals) to own, lease and operate its properties and to carry on its business as now conducted and as proposed to be conducted.

7.2     The execution, delivery and performance by Borrower of this Note are within

JSA

Borrower's corporate powers, have been duly authorized by all necessary corporate action, and do not contravene (a) Borrower's certificate of incorporation and bylaws (the "Organizational Documents") or (b) any law or contractual restriction binding on or affecting Borrower, including, without limitation, any shareholder agreement. Borrower has delivered true, correct and complete copies of the Organizational Documents to Lender.

7.3     No authorization or approval or other action by, and no notice to or filing with, any governmental authority, regulatory body or any other third party is required for the due execution, delivery and performance by Borrower of this Note or the other Loan Documents.

7.4     This Note and each other Loan Documents has been duly executed and delivered by Borrower.  This Note and each other Loan Document is the legal, valid and binding obligation of Borrower enforceable against Borrower in accordance with its terms.

7.5     There is no pending or threatened action, suit, investigation, litigation or proceeding, including, without limitation, any environmental action, affecting Borrower or any of its subsidiaries before any court, governmental agency or arbitrator that (i) could be reasonably likely to have a means a material adverse effect on (a) the business, condition (financial or otherwise), operations, performance, properties or prospects of Borrower or its subsidiaries, (b) the rights and remedies of Lender under this Note or the other Loan Documents or (c) the ability of Borrower to perform its obligations under this Note and the other Loan Documents a ("Material Adverse Effect") or (ii) purports to affect the legality, validity or enforceability of this Note or the consummation of the transactions contemplated hereby.

7.6     Borrower and each of its subsidiaries has filed, has caused to be filed or has been included in all tax returns (national, departmental, local, municipal and foreign) required to be filed and has paid all taxes, assessments, fees and other charges (including interest and penalties) due with respect to the years covered by such returns.  Neither Borrower nor its subsidiaries is subject to any federal, state, local or foreign tax liens nor has Borrower or its subsidiaries received any notice of deficiency or other official notice to pay any Taxes.

7.7     Borrower and its subsidiaries are in compliance with all Applicable Laws, in each case except to the extent that failure to comply therewith could not reasonably be expected to have a Material Adverse Effect.

7.8     No income, stamp or other Taxes (other than Taxes on, or measured by, net income or net profits) or levies, imposts, deductions, charges, compulsory loans or withholdings whatsoever are or will be, under Applicable Law, imposed, assessed, levied or collected by any governmental authority either (i) on or by virtue of the execution or delivery of this Note or (ii) on any payment to be made by Borrower pursuant to this Note.

7.9     Neither Borrower nor any of its subsidiaries or any of their respective properties has any immunity from jurisdiction of any court or from set-off or any legal process (whether through service or notice, attachment prior to judgment, attachment in aid of execution, execution or otherwise) under the laws of the State of Florida or any state in which Borrower or its subsidiaries does business.

7.10    Each annual consolidated financial statement and each monthly report provided by Borrower to Lender (a) are and will be complete and correct in all material respects and present fairly the financial condition of Borrower and its subsidiaries on a consolidated basis, and (b) in the case of the annual consolidated financial statement, have been prepared in accordance with GAAP consistently applied. Other than as disclosed in financial statements delivered on or prior to the date hereof to Lender or as set forth on Schedule 7.10 hereto, neither Borrower nor its subsidiaries have any direct or contingent obligations or liabilities or any material unrealized or anticipated losses from any commitments of Borrower or its subsidiaries (other than Permitted Debt).

7.11    Borrower is the owner of, or has contractual rights to the Collateral, free and clear of any and all Liens. A true and correct description of the Collateral is set forth on Schedule 7.11. The Collateral constitutes all of the assets of Borrower. The security interests granted to Lender herein and pursuant to any other Security Agreement (a) constitute and, as to subsequently acquired property included in the Collateral covered by the Security Agreement, will constitute, security interests under the Code entitled to all of the rights, benefits and priorities provided by the Code and (b) are, and as to such subsequently acquired Collateral will be, fully perfected, superior and prior to the rights of all third persons, now existing or hereafter arising. Borrower conducts all business (and has so conducted for the preceding five (5) years) only under its legal name as set forth above in the introductory section of this Agreement.

7.12    Borrower is Solvent.

7.13    Each subsidiary of Borrower is wholly owned by Borrower.

7.14    There is no material fact which is known or which should be known by Borrower that Borrower has not disclosed to Lender which could have a Material Adverse Effect.   No Loan Document, nor any agreement, document, certificate or statement delivered by Borrower to Lender, contains any untrue statement of a material fact or omits to state any material fact which is known or which should be known by Borrower and is necessary to keep the other statements from being misleading.

7.15    Upon the request of the Lender for a list of all current collateralized assets, Borrower is required to provide to Lender the collateralized assets listing within forty-eight (48) business hours from receiving the request in writing.

8       Affirmative Covenants. Until all amounts payable under this Note have been paid in full,

Borrower shall:

8.1   <u>Compliance with Laws, Etc</u>.   Comply in all material respects, with all Applicable Laws.

8.2   <u>Payment of Taxes, Etc</u>.   Pay and discharge, and cause each of its subsidiaries to pay and discharge, before the same shall become delinquent, (a) all Taxes, assessments and governmental charges or levies imposed upon it or upon its property and (b) all lawful claims that, if unpaid, might by law become a Lien upon its property.

8.3   <u>Preservation of Corporate Existence, Etc</u>.   Preserve and maintain its corporate existence, rights (charter and statutory), permits, approvals, licenses, privileges and franchises.

8.4   <u>Visitation Rights</u>.   At Lender's sole cost and expense, up to two times per calendar year during regular business hours, as reasonably requested by Lender upon five (5) Business Days' prior notice, permit Lender or any agents or representatives thereof, to examine and make copies of and abstracts from the records and books of account of, and visit the properties of, Borrower or its subsidiaries; provided, that, upon the occurrence and continuation of an Event of Default, Borrower shall permit Lender or its agents to perform such inspection at any reasonable time and from time to time.

8.5   <u>Keeping of Books</u>.   Keep proper books of record and account, in which full and correct entries shall be made of all financial transactions and the assets and business of Borrower and its subsidiaries in accordance with GAAP.

8.6   <u>Maintenance of Properties, Etc</u>.   Maintain and preserve all of its properties that are used or useful in the conduct of its business in good working order and condition, ordinary wear and tear excepted.

8.7   <u>Transactions with Affiliates</u>.   Conduct all transactions otherwise permitted under this Note with any of its affiliates on terms that are fair and reasonable and no less favorable to Borrower than it would obtain in a comparable arm's-length transaction with a Person not an affiliate.

8.8   <u>Covenants Regarding Collateral</u>.

(a)   will use the Collateral only in the ordinary course of its business and will not permit the Collateral to be used in violation of any Applicable Law or policy of insurance;

(b)   as agent for Lender, will defend the Collateral against all claims and demands of all Persons, except for Permitted Liens;

      (c)    will not sell, assign, lease, transfer, pledge, hypothecate or otherwise dispose (except for fair value through a factoring agreement) of or encumber any Collateral or any interest therein; and

      (d)    shall give Lender at least thirty (30) days prior written notice of any new trade or fictitious name.

8.9    <u>Further Assurances</u>.  Shall take such further action and provide to Lender such further assurances as may be reasonably requested to ensure compliance with the intent of this Note and the other Loan Documents.

9    <u>Negative Covenants</u>.  So long as any amounts under this Note remain unpaid, Borrower will not:

8.1    <u>Liens</u>.  Create or permit any Liens on any of its property except the following ("<u>Permitted Liens</u>"):

      (a)    Liens securing the Obligations;

      (b)    Liens for Taxes, assessments and other governmental charges or levies (excluding any Lien imposed pursuant to any of the provisions of ERISA or environmental Applicable Laws) not yet due and payable;

      (c)    Liens consisting of deposits or pledges made in the ordinary course of business in connection with workers' compensation, unemployment insurance, social security and similar laws.

9.2    <u>Debt</u>.  Create or permit to exist any Debt, including any guaranties or other contingent obligations, except the following ("<u>Permitted Debt</u>"):

      (i)    The Obligations;

      (ii)    Debt payable to suppliers and other trade creditors in the ordinary course of business on ordinary and customary trade terms which is not past due;

      (iii)    Debt set forth on Schedule 7.10 which is payable to shareholders of Borrower, related parties or other lenders;

      (iv)    General unsecured Debt of Borrower which is junior in right of payment to the Obligations; and

      (v)    Costs and expenses incurred in the ordinary course of business or in connection with any equity issuances by Borrower.

9.3    <u>Loans and Other Investments</u>.  Make or permit to exist any Advances or loans to, or guarantee or become contingently liable, directly or indirectly, in connection with the obligations, leases, stock or dividends of, or own, purchase or make any



commitment to purchase any stock, bonds, notes, debentures or other securities of, or any interest in, or make any capital contributions to any Person, except for (a) purchases of direct obligations of the federal government, (b) deposits in commercial Lenders, and (c) commercial paper of any U.S. corporation having the highest ratings then given by the Moody's Investors Services, Inc. or Standard & Poor's Corporation.

9.4     Transactions with Affiliates.  Shall not directly or indirectly purchase, acquire or lease any property from, or sell, transfer or lease any property to, pay any management fees to or otherwise deal with, in the ordinary course of business or otherwise, any affiliate.

9.5     Mergers, Etc.  Merge or consolidate with or into any Person.

9.6     Accounting Changes.  Make or permit any change in accounting policies or reporting practices, except as required by generally accepted accounting standards.

9.7     Change in Nature of Business.  Make, any material change in the nature of its business as carried on at the date hereof.

9.8     Amendment of Organizational Documents.  Amend or restate or otherwise modify its Organizational Documents without the prior written consent of Lender (such consent not to be unreasonably withheld, delayed or conditioned); provided, that no consent shall be required for any change to the jurisdiction of organization and conforming changes made to the organizational documents for tax planning purposes; provided, further that Borrower shall provide Lender with reasonable prior notice of any such changes.

9.9     Subsidiaries.  Acquire, form or dispose of any subsidiaries that is not wholly owned by Borrower without the prior written consent of Lender, such consent not to be unreasonably withheld.

10      Security Agreement.

    10.1    Security Interest.

        (a)     As security for the payment and performance of any and all Obligations and the performance of all obligations and covenants of Borrower to Lender, whether hereunder or under the other Loan Documents or otherwise, certain or contingent, now existing or hereafter arising, which are now, or may at any time or times hereafter be owing by Borrower to Lender, Borrower hereby grants to Lender a continuing first priority security interest in and general lien upon and right of set off against, all right, title and interest of Borrower in and to the Collateral, whether now owned or hereafter acquired by Borrower.

- 11 -



(b)     Except as herein or by Applicable Law otherwise expressly provided, Lender shall not be obligated to exercise any degree of care in connection with any Collateral in its possession, to take any steps necessary to preserve any rights in any of the Collateral or to preserve any rights therein against prior parties, and Borrower agrees to take such steps. In any case Lender shall be deemed to have exercised reasonable care if it shall have taken such steps for the care and preservation of the Collateral or rights therein as Borrower may have reasonably requested Lender to take and Lender's omission to take any action not requested by Borrower shall not be deemed a failure to exercise reasonable care. No segregation or specific allocation by Lender of specified items of Collateral against any liability of Borrower shall waive or affect any security interest in or Lien against other items of Collateral or any of Lender's options, powers or rights under this Note or otherwise arising.

(c)     Following a Default, Lender may at any time and from time to time, with or without notice to Borrower, (i) transfer into the name of Lender or the name of Lender's nominee any of the Collateral, (ii) notify any obligor of any Collateral to make payment thereon direct to Lender of any amounts due or to become due thereon and (iii) receive and, direct the disposition of any proceeds of any Collateral.

10.2    <u>Financing Statements; Power of Attorney</u>.    Borrower authorizes Lender at Borrower's expense to file any financing statements and/or amendments thereto relating to the Collateral (without Borrower's signature thereon) which Lender deems appropriate that (a) indicate the Collateral (i) as "all assets" of Borrower or words of similar effect, if appropriate, regardless of whether any particular asset comprised in the Collateral falls within the scope of Article 9 of the Code, or (ii) by specific Collateral category, and (b) provide any other information required by part 5 of Article 9 of the Code for the sufficiency or filing office acceptance of any financing statement or amendment. Borrower irrevocably appoints Lender as its attorney in fact to execute any such financing statements and/or control agreements in Borrower's name and to perform all other acts, at Borrower's expense, which Lender deems appropriate to perfect and to continue perfection of the security interest of Lender. Borrower hereby appoints Lender as Borrower's attorney in fact to endorse, present and collect on behalf of Borrower and in Borrower's name any draft, checks or other documents necessary or desirable to collect any amounts which Borrower may be owed. Lender is hereby granted a license or other right to use, without charge, Borrower's labels, patents, copyrights, rights of use of any name, trade secrets, trade names, trademarks and advertising matter, or any property of a similar nature, as it pertains to the Collateral, in advertising for sale and selling any Collateral, and Borrower's rights under all licenses and all franchise agreements shall inure to Lender's benefit. The proceeds realized from the sale or other disposition of any Collateral may be applied, after allowing two (2) Business Days for collection, first to the reasonable costs, expenses and attorneys' fees and expenses incurred by Lender for collection and for acquisition, completion, protection, removal, storage, sale and delivering of the Collateral; secondly, to interest due upon any of the Obligations; and thirdly, to the principal amount of the Obligations and to any other Obligations then outstanding, in each case, in such order as may be determined by Lender in its sole and absolute discretion. If any deficiency shall arise, Borrower shall remain liable to Lender



therefor.

10.3    Other Rights.   Borrower authorizes Lender without affecting Borrower's Obligations hereunder or under any other Loan Document from time to time upon the occurrence of an Event of Default (a) to take from any party and hold additional Collateral or guaranties for the payment of the Obligations or any part thereof, and to exchange, enforce or release such Collateral or guaranty of payment of the Obligations or any part thereof and to release or substitute any endorser or guarantor or any party who has given any security interest in any Collateral as security for the payment of the Obligations or any part thereof or any party in any way obligated to pay the Obligations or any part thereof; and (b) to direct the manner of the disposition of the Collateral and the enforcement of any endorsements, guaranties, letters of credit or other security relating to the Obligations or any part thereof as Lender in its sole discretion may determine.

10.4    Waiver of Marshaling.   Borrower hereby waives any right it may have to require marshaling of its assets.

10.5    Control.   Borrower will cooperate with Lender in obtaining control of, or control agreements with respect to, Collateral for which control or a control agreement is required for perfection of Lender's security interest under the Code.

10.6    Borrower Remains Liable.   Anything herein to the contrary notwithstanding, (a) Borrower shall remain liable under the contracts and agreements included in the Collateral to the extent set forth therein to perform all of its duties and obligations thereunder to the same extent as if this Agreement had not been executed, (b) the exercise by Lender of any of the rights hereunder shall not release Borrower from any of its duties or obligations under the contracts and agreements included in the Collateral, and (c) Lender shall have no obligation or liability under the contracts and agreements included in the Collateral by reason of this Agreement, nor shall Lender be obligated to perform any of the obligations or duties of Borrower thereunder or to take any action to collect or enforce any claim for payment assigned hereunder.

10.7    Termination.   As of the date of the repayment of all Obligations under this Note and the other Loan Documents, the security interest granted hereby shall terminate and all rights to the Collateral shall revert to Borrower.

11    Events of Default.

11.1    Each of the following shall constitute an Event of Default:

(a)    Borrower shall fail to pay any principal of or interest on the Note or any fee or other amount due hereunder or under any other Loan Documents or any other Obligations when due; or

(b)    There shall occur any Default by Borrower or any other party to any Loan Document (other than Lender) in the performance of any agreement, covenant or Obligation contained in this Note, and the breach of such agreement, covenant or Obligation is not cured to Lender's satisfaction within fifteen (15) days after the sooner to occur of Borrower's receipt of

- 13 -



notice of such breach from Lender or the date on which such failure or neglect first becomes known to Borrower; or

(c)    There shall occur any Default by Borrower or any other party to any Loan Document (other than Lender) in the performance of any other agreement, covenant or Obligation contained in this Agreement or such Loan Document not provided for elsewhere in this Article 11 and the breach of such other agreement, covenant or obligation is not cured to Lender's satisfaction within 15 days after the sooner to occur of Borrower's receipt of notice of such breach from Lender or the date on which such failure or neglect first becomes known to Borrower; or

(d)    Any representation or warranty made by Borrower herein or therein or in any certificate or report furnished in connection herewith or therewith shall prove to have been untrue or incorrect in any material respect when made and any such inaccuracy is not cured to Lender's satisfaction within fifteen (15) days after the sooner to occur of Borrower's receipt of written notice of such inaccuracy from Lender or the date on which Borrower become aware of the inaccuracy; or

(e)    Borrower shall fail to make any payment in respect of outstanding Debt (other than the Obligations) when due after the expiration of any applicable grace period or any event or condition shall occur which results in the acceleration of the maturity of such Debt (including, without limitation, any required mandatory prepayment or "put" of such Debt to any such Person) or enables (or, with the giving of notice or lapse of time or both, would enable) the holders of such Debt or a commitment related to such Debt (or any Person acting on such holders' behalf) to accelerate the maturity thereof or terminate any such commitment prior to its normal expiration (including, without limitation, any required mandatory prepayment or "put" of such Debt to such Person); or

(f)    Borrower shall (i) voluntarily dissolve, liquidate or terminate operations or apply for or consent to the appointment of, or the taking of possession by, a receiver, custodian, trustee or liquidator of such Person or of all or of a substantial part of its assets, (ii) admit in writing its inability, or be generally unable, to pay its Debts as the Debts become due, (iii) make a general assignment for the benefit of its creditors, (iv) commence a voluntary case under the federal or a foreign bankruptcy Code (as now or hereafter in effect), (v) file a petition seeking to take advantage of any other law relating to bankruptcy, insolvency, reorganization, winding up, or composition or adjustment of Debts, (vi) fail to controvert in a timely and appropriate manner, or acquiesce in writing to, any petition filed against it in an involuntary case under Bankruptcy Code, or (vii) take any corporate action for the purpose of effecting any of the foregoing; or

(g)     An involuntary petition or complaint shall be filed against Borrower seeking bankruptcy relief or reorganization or the appointment of a receiver, custodian, trustee, intervenor or liquidator of such Person, of all or substantially all of its assets, and such petition or complaint shall not have been dismissed within sixty (60) days of the filing thereof; or an order, order for relief, judgment or decree shall be entered by any court of competent jurisdiction or other competent authority approving or ordering any of the foregoing actions; or

(h)     A judgment shall be rendered against Borrower which, on an individual basis or when combined with any other judgments rendered against Borrower, in the aggregate, exceeds $100,000, and such judgment(s) shall remain undischarged, undismissed and unstayed for more than ten days or there shall occur any levy upon, or attachment, garnishment or other seizure of, any portion of the Collateral or other assets of Borrower in excess of $100,000 by reason of the issuance of any tax levy, judicial attachment or garnishment or levy of execution; or

(i)     Any material term of this Note or any other Loan Document shall cease to be in full force or effect at any time, or the Borrower shall contest the validity or enforceability of any material term of this Agreement or any other Loan Document.

(j)     Borrower shall be in default if the Borrower fails to maintain a maximum of 50% Loan to Value hereinafter ("LTV") against the collateralized assets. Lender's capital shall never be collateralized more than 50 percent of the LTV. Loan to Value calculation shall be calculated based on the Blackbook retail value of the collateral. Borrower shall have 5 days to cure the default by bringing the LTV below this threshold. If the Borrower fails to do so Lender shall have all Remedies available to them as described in Section 11.2

11.2    <u>Remedies</u>. If an Event of Default shall have occurred and be continuing, Lender may at its option take any or all of the following actions:

(a)     Lender may declare any or all Obligations to be immediately due and payable (if not earlier demanded), bring suit against Borrower to collect the Obligations, exercise any remedy available to Lender hereunder or at law and take any action or exercise any remedy provided herein or in any other Loan Document or under Applicable Law. No remedy shall be exclusive of other remedies or impair the right of Lender to exercise any other remedies.

(b)     Without waiving any of its other rights hereunder or under any other Loan Document, Lender shall have all rights and remedies of a secured party under the Code (and the Uniform Commercial Code of any other applicable jurisdiction) and such other rights and remedies as may be

- 15 -



available hereunder, under other Applicable Law or pursuant to contract. If requested by Lender, Borrower, at Borrower's expense, will promptly assemble the Collateral and make it available to Lender at a place to be designated by Lender. Borrower agrees that any notice by Lender of the sale or disposition of the Collateral or any other intended action hereunder, whether required by the Code or otherwise, shall constitute reasonable notice to Borrower if the notice is mailed to Borrower by regular or certified mail, postage prepaid, at least five (5) Business Days before the action to be taken. Borrower shall be liable for any deficiencies in the event the proceeds of the disposition of the Collateral do not satisfy the Obligations in full.

(c)     Lender may demand, collect and sue for all amounts owed pursuant to Accounts, General Intangibles, Chattel Paper, Instruments, Documents or for proceeds of any Collateral (either in Borrower's name or Lender's name at the latter's option), with the right to enforce, compromise, settle or discharge any such amounts.

(d)     Lender may enforce the UCC Filing that is with the State of Florida to levy against the assets that the Borrower maintains. Lender shall only be entitled to collect the outstanding obligation plus reasonable attorneys fees and costs associated with this enforcement. Lender must first execute on the eligible loans for collection of the outstanding obligations. If the Lender is not made whole, the Lender may enforce the collection on any and all assets as defined in the UCC, including but not limited to, the Software owned by the Borrower.

12     Miscellaneous.

12.1     Acknowledgement of Reasonableness of Additional Rates and Charges; No Waiver. Borrower hereby acknowledges and agrees that (a) the failure to pay as and when due under this Note or any other Loan Documents, the occurrence of any Event of Default by Borrower or the failure of Borrower to comply with the notice requirements set forth herein with respect to any prepayment, will result in Lender incurring additional costs and expenses with respect to the Principal Amount, including in servicing the loan, meeting its own financial obligations and in the loss of the use of the money due, (b) that Lender is entitled to damages as a result thereof and (c) that it would be extremely difficult and impractical to ascertain the extent of such damages, and (d) the imposition of the late charges, any compounding of interest and the increase of the interest rate to the Default Rate on the terms and conditions set forth herein are, individually and collectively, reasonably related to and a reasonable estimate of said damages to Lender and Borrower hereby unconditionally and irrevocably waives any right to claim to the contrary. The imposition of, the payment by Borrower of, or any acceptance of by Lender of, any late charge, prepayment charge, compounding of interest or imposition of the Default Rate shall not constitute a waiver, forbearance or forgiveness of any Event of Default, an extension of any kind,

including any required payment date or the Maturity Date, nor shall it constitute an amendment or modification of any provision contained in herein or in any other Loan Document.

12.2    <u>Indemnity</u>.   In addition to all other Obligations, Borrower agrees to defend, protect, indemnify and hold harmless Lender and its affiliates and all of their respective officers, directors, employees, attorneys, consultants and agents (collectively, the "<u>indemnitees</u>") from and against any and all losses, damages, liabilities, obligations, penalties, fines, fees, costs and expenses (including, without limitation, attorneys' and paralegals' reasonable fees, costs and expenses, and reasonable fees, costs and expenses for investigations and experts) incurred by such indemnitees, whether prior to or from and after the date hereof, as a result of or arising from or relating to:

(a)     any suit, investigation, action or proceeding by any Person (other than Borrower), whether threatened or initiated, asserting a claim for any legal or equitable remedy against any Person under any statute, regulation or common law principle, arising from or in connection with Lender's furnishing of funds to Borrower under this Note,

(b)     Lender's preservation, administration and enforcement of its rights under the Loan Documents and Applicable Law, including the reasonable fees and disbursements of counsel for Lender in connection therewith, whether suit be brought or not and whether incurred at trial or on appeal, and all costs of repossession, storage, disposition, protection and collection of Collateral,

(c)     any other matter relating to the financing transactions contemplated by the Loan Documents or by any document executed in connection with the transactions contemplated thereby, other than for such loss, damage, liability, obligation, penalty, fee, cost or expense arising from such indemnitee's gross negligence or willful misconduct, and

(d)     The foregoing amounts shall be due and payable by Borrower on demand. Borrower's obligation for payment and indemnification for all of the foregoing losses, damages, liabilities, obligations, penalties, fees, costs and expenses of Lender shall be part of the Obligations, secured by the Collateral, chargeable against Borrower's loan account, and shall survive termination of this Note.

12.3    <u>Certain Waivers of Notice, Protest and Presentment, Etc</u>.   Borrower hereby waives presentment, demand (except as expressly required herein), notice, protest and all other demands or notices in connection with the delivery, acceptance, performance, default or enforcement of this Note. No course of action or delay or omission of Lender in exercising any right or remedy hereafter shall constitute or be deemed to be a waiver of any right or remedy hereunder, and a waiver on the one occasion shall not operate as a bar to or waiver of any such right or remedy



on any future occasion.  The rights and remedies of Lender as provided herein shall be cumulative and concurrent and may be pursued singularly, successively or together at the sole discretion of Lender, and may be exercised as often as occasion therefor shall occur, and the failure to exercise any such right or remedy shall in no event be construed as a waiver or release of the same.

12.4    Assignment by Lender.  Intentionally deleted.

12.5    Approvals; Amendments.  If this Note calls for the approval or consent of Lender, such approval or consent may be given or withheld in the sole discretion of Lender unless otherwise specified herein.    This Note and the other Loan Documents may not be modified, altered or amended, except by an agreement in writing signed by Borrower and Lender.

12.6    No Waiver, Remedies Cumulative.  No failure on the part of Lender to exercise, and no delay in exercising, any right hereunder or under any other Loan Document shall operate as a waiver thereof, nor shall any single or partial exercise of any right hereunder preclude any other or further exercise thereof or the exercise of any other right.  The remedies herein provided are cumulative and are in addition to any other remedies provided by law, any Loan Document or otherwise.

12.7    Survival of Representations and Covenants.  All representations and warranties and covenants made herein shall survive the making of the loan hereunder and the delivery of this Note, and shall continue in full force and effect so long as any Obligation is outstanding or until this Note is formally terminated in a writing executed by Lender.

12.8    Binding Effect.    This Note shall become effective when it shall have been executed by Borrower and Lender, and thereafter shall be binding upon and inure to the benefit of Borrower and Lender and their respective successors and assigns, except that Borrower shall not have the right to assign its rights or obligations hereunder or any interest herein without the prior written consent of Lender and any such attempted assignment by Borrower without the prior written consent of Lender shall be null and void.

12.9    Notices.  All notices and other communications made or required to be given pursuant to the Loan Documents shall be in writing and shall be deemed given if delivered personally or by email (with confirmation of transmission), or delivered by overnight courier service, or mailed by registered or certified mail (return receipt requested), postage prepaid, to the parties at the following addresses (or at such other address for a party as shall be specified by like notice; provided that notices of a change of address shall be effective only upon receipt thereof):

(a)    To Borrower:

National Financial Holdings, Inc.
1400 Centrepark Blvd. Suite 805

West Palm Beach, FL 33401
Email: [derek.acree@nationalfinancialholdings.com]

And

Corporation Service Company
Attn: National Financial Holdings, Inc.
2711 Centerville Rd, Suite 400
Wilmington, DE 19808

    (b)    To Lender:

Bradham Funding, LLC
Attn: Alan Bias
7745 Dawson Court
Lake Worth, FL 33467

12.10   <u>Governing Law</u>.  This Note and the Loan Documents shall be deemed contracts made under the laws of the State of Florida and shall be governed by and construed in accordance with the laws of said state (excluding its conflict of laws provisions if such provisions would require application of the laws of another jurisdiction) except insofar as the laws of another jurisdiction may, by reason of mandatory provisions of law, govern the perfection, priority and enforcement of security interests in the Collateral.

12.11   <u>Counterparts; Telecopied Signatures</u>.  This Note may be executed in any number of counterparts and by different parties hereto in separate counterparts, each of which when so executed and delivered shall be deemed an original and all of which when taken together shall constitute but one and the same instrument.  Any signature delivered by a party by facsimile transmission shall be deemed to be an original signature hereto.

12.12   <u>No Usury</u>.  Regardless of any other provision of this Note or in any other Loan Document, if for any reason the effective interest should exceed the maximum lawful interest, the effective interest shall be deemed reduced to, and shall be, such maximum lawful interest, and (i) the amount which would be excessive interest shall be deemed applied to the reduction of the Principal Amount of the Note and not to the payment of interest, and (ii) if the loan evidenced by this Note has been or is thereby paid in full, the excess shall be returned to the party paying same, such application to the principal balance of this Note or the refunding of excess to be a complete settlement and quittance thereof.

12.13   <u>Powers</u>.  All powers of attorney granted to Lender are coupled with an interest and are irrevocable.

12.14   <u>Waiver of Certain Defenses</u>.  To the fullest extent permitted by Applicable Law,

upon the occurrence of any Event of Default, neither Borrower nor anyone claiming by or under Borrower will claim or seek to take advantage of any law requiring Lender to attempt to realize upon any Collateral or collateral of any surety or guarantor, or any appraisement, evaluation, stay, extension, homestead, redemption or exemption laws now or hereafter in force in order to prevent or hinder the enforcement of this Note. Borrower, for itself and all who may at any time claim through or under Borrower, hereby expressly waives to the fullest extent permitted by law the benefit of all such laws. All rights of Lender and all Obligations of Borrower hereunder shall be absolute and unconditional irrespective of (a) any change in the time, manner or place of payment of, or any other term of, all or any of the Obligations, or any other amendment or waiver of or any consent to any departure from any provision of the Loan Documents, or (b) any exchange, release or non-perfection of any other collateral given as security for the Obligations, or any release or amendment or waiver of or consent to departure from any guaranty for all or any of the Obligations.

12.15   <u>Integration; Final Agreement</u>. This Note and the other Loan Documents represent the final agreement between the parties and may not be contradicted by evidence of prior, contemporaneous or subsequent oral agreements of the parties. There are no unwritten oral agreements between the parties.

12.16   <u>Limitation On Liability; Waiver Of Punitive Damages</u>. EACH OF THE PARTIES HERETO, INCLUDING LENDER BY ACCEPTANCE HEREOF, AGREES THAT IN ANY JUDICIAL, MEDIATION OR ARBITRATION PROCEEDING OR ANY CLAIM OR CONTROVERSY BETWEEN OR AMONG THEM (A "DISPUTE") THAT MAY ARISE OUT OF OR BE IN ANY WAY CONNECTED WITH THIS NOTE, THE LOAN DOCUMENTS OR ANY OTHER AGREEMENT OR DOCUMENT BETWEEN OR AMONG THEM OR THE OBLIGATIONS EVIDENCED HEREBY OR RELATED HERETO, IN NO EVENT SHALL ANY PARTY HAVE A REMEDY OF, OR BE LIABLE TO THE OTHER FOR, (1) INDIRECT, SPECIAL OR CONSEQUENTIAL DAMAGES OR (2) PUNITIVE OR EXEMPLARY DAMAGES. EACH OF THE PARTIES HEREBY EXPRESSLY WAIVES ANY RIGHT OR CLAIM TO PUNITIVE OR EXEMPLARY DAMAGES THEY MAY HAVE OR WHICH MAY ARISE IN THE FUTURE IN CONNECTION WITH ANY DISPUTE, WHETHER THE DISPUTE IS RESOLVED BY ARBITRATION, MEDIATION, JUDICIALLY OR OTHERWISE.

12.17   <u>Waiver Of Jury Trial</u>. TO THE EXTENT PERMITTED BY APPLICABLE LAW, BORROWER BY EXECUTION HEREOF AND LENDER BY ACCEPTANCE HEREOF, KNOWINGLY, VOLUNTARILY AND INTENTIONALLY WAIVES ANY RIGHT EACH MAY HAVE TO A TRIAL BY JURY IN RESPECT OF ANY LITIGATION BASED ON, OR ARISING OUT OF, UNDER OR IN CONNECTION WITH THIS NOTE, THE LOAN DOCUMENTS OR ANY AGREEMENT CONTEMPLATED TO BE EXECUTED IN CONNECTION WITH THIS NOTE OR ANY COURSE OF

CONDUCT, COURSE OF DEALING, STATEMENTS (WHETHER VERBAL OR WRITTEN) OR ACTIONS OF ANY PARTY WITH RESPECT HERETO. THIS PROVISION IS A MATERIAL INDUCEMENT TO LENDER TO ENTER INTO AND ACCEPT THIS NOTE.

12.18    Jurisdiction.  WITH RESPECT TO ANY SUIT, ACTION OR PROCEEDINGS RELATING TO THIS NOTE (EACH, A "PROCEEDING"), BORROWER HEREBY IRREVOCABLY (A) SUBMITS TO THE NON-EXCLUSIVE JURISDICTION OF THE STATE AND FEDERAL COURTS HAVING JURISDICTION IN THE STATE OF FLORIDA AND COUNTY OF PALM BEACH AND (B) WAIVES ANY OBJECTION WHICH IT MAY HAVE AT ANY TIME TO THE LAYING OF VENUE OF ANY PROCEEDING BROUGHT IN ANY SUCH COURT, WAIVES ANY CLAIM THAT ANY PROCEEDING HAS BEEN BROUGHT IN AN INCONVENIENT FORUM AND FURTHER WAIVES THE RIGHT TO OBJECT, WITH RESPECT TO SUCH PROCEEDING, THAT SUCH COURT DOES NOT HAVE JURISDICTION OVER SUCH PARTY.  NOTHING IN THIS NOTE SHALL PRECLUDE LENDER FROM BRINGING A PROCEEDING IN ANY OTHER JURISDICTION NOR WILL THE BRINGING OF A PROCEEDING IN ANY ONE OR MORE JURISDICTIONS PRECLUDE THE BRINGING OF A PROCEEDING IN ANY OTHER JURISDICTION.  BORROWER FURTHER AGREES AND CONSENTS THAT, IN ADDITION TO ANY METHODS OF SERVICE OF PROCESS PROVIDED FOR UNDER APPLICABLE LAW, ALL SERVICE OF PROCESS IN ANY PROCEEDING IN ANY FLORIDA OR UNITED STATES COURT SITTING IN THE STATE OF FLORIDA MAY BE MADE BY CERTIFIED OR REGISTERED MAIL, RETURN RECEIPT REQUESTED, DIRECTED TO BORROWER AT THE ADDRESS SET FORTH IN SECTION 12.9 ABOVE, AND SERVICE SO MADE SHALL BE COMPLETE UPON RECEIPT; EXCEPT THAT IF BORROWER SHALL REFUSE TO ACCEPT DELIVERY, SERVICE SHALL BE DEEMED COMPLETE FIVE (5) DAYS AFTER THE SAME SHALL HAVE BEEN SO MAILED.

12.19    Severability Of Provisions.  Any provision of this Note or any other Loan Document which is prohibited or unenforceable in any jurisdiction shall, as to such jurisdiction, be ineffective to the extent of such prohibition or unenforceability, without invalidating the remaining provisions hereof or affecting the validity or enforceability of such provision in any other jurisdiction.

12.20    Construction.  Each of Borrower and Lender acknowledge that each of them has had the benefit of legal counsel of its own choice and has been afforded an opportunity to review this Note and the other Loan Documents with its legal counsel and that this Note and the other Loan Documents shall be construed as if jointly drafted by Borrower and Lender.



[*SIGNATURE PAGE FOLLOWS*]

IN WITNESS WHEREOF, the undersigned has executed this Note under as of the day and year first written above.

**WITNESSES:**

Print Name: Gregory Kebugh

Print Name: Silvana Puello

**BORROWER:**

**NATIONAL FINANCIAL HOLDINGS, INC.**

By: _____
Name:  Derek Acree
Its:  Board Member

**WITNESSES:**

Print Name: Gregory Keough

Print Name: Silvana Puello

**BORROWER:**

**NFH TENNESSEE, LLC**

By: _____
Name: Derek Acree
Its:  Secretary

**WITNESSES:**

Print Name: Gregory Keough

Print Name: Silvana Puello

**BORROWER:**

**NFH SOUTH CAROLINA, LLC**

By: _____
Name: Derek Acree
Its:  Secretary

*[SIGNATURE PAGE TO NFH SECURED REVOLVING PROMISSORY NOTE]*

**WITNESSES:**

Print Name: Gregory Keough

Print Name: Silvana Puello

**BORROWER:**

**NFH OREGON, LLC**

By:
Name: Derek Acree
Its:  Secretary


**WITNESSES:**

Print Name: Gregory Keough

Print Name: Silvana Puello

**BORROWER:**

**NFH NEW MEXICO, LLC**

By:
Name: Derek Acree
Its:  Secretary


**WITNESSES:**

Print Name: Gregory Keough

Print Name: Silvana Puello

**BORROWER:**

**NFH CALIFORNIA, LLC**

By:
Name: Derek Acree
Its:  Secretary


**WITNESSES:**

**BORROWER:**

**NFH AROIZONA, LLC**

- 24 -

Print Name: Gregory Keough

Print Name: Silvana Puello

By:

Name: Derek Acree

Its: Secretary

**WITNESSES:**

Print Name: Gregory Keough

Print Name: Silvana Puello

**BORROWER:**

**FINOVA FINANCIAL, LLC**

By:

Name: Derek Acree

Its: Secretary

**WITNESSES:**

Print Name: Gregory Keough

Print Name: Silvana Puello

**BORROWER:**

**NFH FLORIDA, LLC**

By:

Name: Derek Acree

Its: Secretary

ACCEPTED AND AGREED:

**LENDER:**

**Bradham Funding, LLC**

By:

Alan Bias, Manager

- 25 -

SCHEDULE 7.11
COLLATERAL DESCRIPTION

Finova Financial Portfolio Summary:

| Date | | 31-Jul-18 |
|---|---|---|
| Portfolio Retail Value | $ | 10,479,042.00 |
| Debt Facility (new) | $ | 4,000,000.00 |
| Facility % Asset Coverage Allowed | | 50% |
| Initial $ Actual Asset Coverage Retail | $ | 5,089,521.00 |
| Initial % Actual Asset Coverage Retail | | |
| Initial % Borrowing Base Asset Coverage Re | | 127% |

| Loan NO | Car Info | Retail Value | | VIN |
|---|---|---|---|---|
| 8776415 | 2003 Honda Accord LX 4dr Sedan (2.4L 4cyl 5A) | $ | 4,675.00 | 1HGCM56373A077674 |
| 3803100 | 2002 Dodge Ram Pickup 1500 4dr Quad Cab ST 2WD LB (4.7L 8cyl 5M) | $ | 5,925.00 | 3D7HA18N12G126040 |
| 1647261 | 2005 Dodge Grand Caravan SXT 4dr Ext Minivan (3.8L 6cyl 4A) | $ | 3,200.00 | 2D4GP44L75R515759 |
| 920129 | 1999 Toyota Camry CE 4dr Sedan | $ | 3,500.00 | 4T18G22K4XU590717 |
| 268701 | 2003 Cadillac DeVille 4dr Sedan (4.6L 8cyl 4A) | $ | 3,525.00 | 1G6KD54YX3U283808 |
| 164708 | 2000 Mercury Cougar V6 2dr Coupe | $ | 3,050.00 | 1ZWFT61L0Y5629908 |
| 343381 | 2005 Dodge Neon SE 4dr Sedan (2.0L 4cyl 5M) | $ | 3,225.00 | 1B3ES26C65D230477 |
| 428228 | 2004 Ford Expedition Eddie Bauer Rwd 4dr SUV (4.6L 8cyl 4A) | $ | 4,875.00 | 1FMRU17W44LA48497 |
| 320569 | 1999 Lexus RX 300 4dr SUV | $ | 4,150.00 | JT6GF10U8X0033044 |
| 317827 | 2000 Nissan Maxima SE 4dr Sedan | $ | 3,075.00 | JN1CA31D5YT524187 |
| 981509 | 2006 Mercedes-Benz C-Class C230 Sport 4dr Sedan (2.5L 6cyl 6M) | $ | 6,225.00 | WD8RF52H36F755766 |
| 979683 | 2000 BMW 3 Series 323Ci 2dr Coupe | $ | 4,200.00 | WBABM3343YJN81106 |
| 780345 | 2015 Kia Sedona LX 4dr Minivan (3.3L 6cyl 6A) | $ | 17,125.00 | kndmb5c12f6042348 |
| 755058 | 2001 Cadillac Seville STS 4dr Sedan (4.6L 8cyl 4A) | $ | 3,350.00 | 1G6KY54961U183036 |
| 629173 | 2006 Ford Fusion SE 4dr Sedan (2.3L 4cyl 5M) | $ | 4,250.00 | 3fafp07z06r193825 |
| 852536 | 2003 Nissan Murano SE AWD 4dr SUV (3.5L 6cyl CVT) | $ | 3,975.00 | JN8AZ08W53W207136 |
| 199393 | 2003 Infiniti G35 Luxury 4dr Sedan w/Leather (3.5L 6cyl 6M) | $ | 5,000.00 | JNKCV51E43M327793 |
| 988382 | 2000 Ford Expedition Eddie Bauer 4dr SUV | $ | 3,050.00 | 1FMRU17L4YLA48558 |
| 710269 | 2016 GMC Sierra 2500HD Denali 4dr Crew Cab 4WD SB (6.0L 8cyl 6A) | $ | 43,625.00 | 1GT12UE83GF127241 |
| 693420 | 2001 Ford Mustang Deluxe 2dr Coupe (3.8L 6cyl 5M) | $ | 5,100.00 | 1FAFP40431F261238 |
| 640298 | 1999 Chevrolet Silverado 1500 LT 3dr Extended Cab 4WD LB | $ | 3,775.00 | 1GCEK19TXXE248384 |
| 982196 | 2005 Ford Crown Victoria 4dr Sedan (4.6L 8cyl 4A) | $ | 4,625.00 | 2FAFP73W95X135605 |
| 908590 | 2003 Mercedes-Benz E-Class E500 Rwd 4dr Sedan (5.0L 8cyl 5A) | $ | 4,925.00 | WDBUF70JX3A224116 |
| 508706 | 2002 BMW 5 Series 525i 4dr Sedan (2.5L 6cyl 5M) | $ | 4,100.00 | WBADT43462GY43917 |
| 167927 | 2006 Nissan 350Z Grand Touring 2dr Coupe (3.5L 6cyl 6M) | $ | 8,400.00 | JN1AZ34D16M330128 |
| 128803 | 2005 Chrysler Pacifica Fwd 4dr Wagon (3.8L 6cyl 4A) | $ | 3,975.00 | 2C8GM48L95R555064 |
| 438623 | 2014 Toyota Corolla L 4dr Sedan (1.8L 4cyl 4A) | $ | 10,975.00 | 2T1BURHE1EC025925 |
| 956276 | 2012 GMC Sierra 1500 Work Truck 2dr Regular Cab 8 ft. LB (4.3L 6cyl 4A) | $ | 15,925.00 | 1GTN1TEA2CZ275262 |
| 509591 | 1999 Toyota Camry LE 4dr Sedan | $ | 3,375.00 | 4T18G22K5XU863079 |
| 388425 | 1997 Ford Expedition XLT 4dr SUV 4WD | $ | 2,900.00 | 1fmfu18l8v4a42663 |
| 165992 | 2010 Toyota Corolla S 4dr Sedan (1.8L 4cyl 4A) | $ | 7,850.00 | 1NXBU4EE7AZ304926 |
| 958507 | 2001 Cadillac DeVille 4dr Sedan (4.6L 8cyl 4A) | $ | 3,075.00 | 1G6KD54Y11U238804 |
| 840456 | 1995 Pontiac Firebird 2dr Hatchback | $ | 5,125.00 | 2g2fs22sxs2219102 |
| 799413 | 2001 Ford Expedition XLT 4WD 4dr SUV (4.6L 8cyl 4A) | $ | 3,175.00 | 1FMEU16W01LB68227 |
| 622503 | 2006 Volkswagen Jetta Value Edition 4dr Sedan (2.5L 5cyl 5M) | $ | 4,000.00 | 3VWPF71K76M700719 |
| 510229 | 2002 Buick LeSabre Custom 4dr Sedan (3.8L 6cyl 4A) | $ | 3,725.00 | 1G4HP54K524140463 |
| 713091 | 1998 Dodge Dakota Sport 2dr Extended Cab SB | $ | 2,850.00 | 1B7GL22X3WS564217 |
| TN0000016072515018800 | 1998 Isuzu Rodeo S 4dr SUV | $ | 2,400.00 | 4S2CK58DSW4243432 |
| TN0000116072615019900 | 2007 Ford Focus ZX4 SE 4dr Sedan (2.0L 4cyl 5M) | $ | 3,825.00 | 1FAHP34N37W271265 |
| FL0001216072816055100 | 2001 Isuzu Rodeo LSE 4WD 4dr SUV (3.2L 6cyl 4A) | $ | 2,675.00 | 4S2DM58W414344439 |
| FL0001316072907004400 | 2005 Dodge Ram Pickup 2500 4dr Quad Cab ST Rwd SB (5.7L 8cyl 6M) | $ | 9,050.00 | 3D7KR28C05G712767 |
| TN0000616080415018800 | 2002 Dodge Durango SLT Plus 2WD 4dr SUV (4.7L 8cyl 5A) | $ | 4,275.00 | 188HR58Z72F182073 |
| FL0002416080516055000 | 2004 Mitsubishi Endeavor New Limited AWD 4dr SUV (3.8L 6cyl 4A) | $ | 3,025.00 | 4A4MN41SX4E091726 |
| TN0000916081215019900 | 2001 Geo Metro LSi 4dr Sedan (1.3L 4cyl 3A) | $ | 2,800.00 | 2c1mr522416700984 |
| TN0001016081215018800 | 2001 Chevrolet Camaro Z28 2dr Hatchback (5.7L 8cyl 4A) | $ | 5,900.00 | 2g1fp22g912132856 |
| FL0004416081216055500 | 2008 Mercury Milan Premier 4dr Sedan (2.3L 4cyl 5M) | $ | 5,525.00 | 3MEHM08Z58R645909 |
| FL0004616081216032022000 | 2005 Nissan Altima 3.5 SE-R 4dr Sedan (3.5L 6cyl 6M) | $ | 4,350.00 | 1n4bl11d95c193820 |
| FL0006316081616044000 | 2006 Hyundai Sonata LX 4dr Sedan (3.3L 6cyl 5A) | $ | 4,225.00 | 5NPEU46F36H082363 |
| TN0001816081715020200 | 2006 Infiniti M35 4dr Sedan (3.5L 6cyl 5A) | $ | 6,025.00 | JNKAY01F36M265964 |
| TN0001916081715018800 | 2002 Ford Taurus SE 4dr Sedan (3.0L 6cyl 4A) | $ | 3,100.00 | 1FAFP53U12A242820 |
| FL0006716081716011100 | 2007 Nissan Maxima 3.5 SE 4dr Sedan (3.5L 6cyl CVT) | $ | 5,150.00 | 1N4BA41E07C847896 |
| TN0002316081915020200 | 2005 Chevrolet Malibu Maxx LS 4dr Hatchback (3.5L 6cyl 4A) | $ | 3,750.00 | 1G1ZT62899F127315 |
| TN0002616082315020200 | 2006 Dodge Charger SE 4dr Sedan (3.5L 6cyl 5A) | $ | 4,850.00 | 2B3KA43G86H234589 |
| FL0008416082416020200 | 2002 Ford Explorer Eddie Bauer 2WD 4dr SUV (4.0L 6cyl 5A) | $ | 3,575.00 | 1FMZU64EX2UB52377 |
| TN0003016082615018800 | 2000 Ford Expedition XLT 4dr SUV 4WD | $ | 3,025.00 | 1FMRU1660YLC33718 |

| ID | Description | Price | VIN |
|---|---|---|---|
| TN0003316082150191900 | 2000 Honda Civic EX 2dr Coupe | $ 3,425.00 | 1hgej8248yl015441 |
| TN0003516082915020200 | 1997 Chevrolet S-10 LS 2dr Regular Cab Stepside SB | $ 2,550.00 | 1GCCS1448V82O1616 |
| TN0003416082915018180 0 | 2003 Dodge Grand Caravan Sport Fwd 4dr Minivan (3.3L 6cyl 4A) | $ 2,725.00 | 2D4GP44L83R140297 |
| FL001011608290605500 | 1999 Mercedes-Benz CLK-Class CLK320 2dr Convertible | $ 4,225.00 | WDBLK65G7XT016591 |
| TN0003816083015020200 0 | 2003 Chevrolet Malibu 4dr Sedan (3.1L 6cyl 4A) | $ 2,925.00 | 1G1ND52J63M650681 |
| TN00040160901150191900 | 2002 Pontiac Bonneville SLE 4dr Sedan (3.8L 6cyl 4A) | $ 3,900.00 | 1G2HY54K94231919 |
| KY0003160902080202000 | 2008 Toyota Sienna LE 7-Passenger 4dr Minivan (3.5L 6cyl 5A) | $ 6,675.00 | 5TDZK23CX8S173522 |
| TN0004516090615020200 0 | 2004 Ford Mustang 2dr Coupe (3.8L 6cyl 5M) | $ 3,050.00 | 1FAFP40494F128701 |
| TN00046160906150202000 | 2002 Chevrolet Cavalier 2dr Coupe (2.2L 4cyl 5M) | $ 2,250.00 | 1G1JC124527412337 |
| FL001241609070702020000 | 2008 Chrysler Sebring Touring 2dr Convertible (2.7L 6cyl 4A) | $ 4,375.00 | 1C3LC55R58N156863 |
| TN00050160908150202000 | 2006 Lexus GS 300 4dr Sedan (3.0L 6cyl 6A) | $ 8,875.00 | JTHBJ96S865021381 |
| FL001271609080705500 | 2004 Chevrolet Malibu LS 4dr Sedan (3.5L 6cyl 4A) | $ 3,350.00 | 1G1ZT52824F231430 |
| FL001281609081602020000 | 2008 Mercedes-Benz R-Class R350 4dr Wagon (3.5L 6cyl 7A) | $ 8,675.00 | 4JGCB56EX8A078150 |
| TN00052160909150202000 | 2009 Toyota Corolla 4dr Sedan (1.8L 4cyl 5M) | $ 6,750.00 | 2T1BU40E59C155372 |
| FL001511609171604400 | 2002 Nissan Altima 3.5 SE 4dr Sedan (3.5L 6cyl 4A) | $ 3,675.00 | 1N4BL11D32C231800 |
| KY00008160919080202000 | 2002 Acura RL 3.5 4dr Sedan (3.5L 6cyl 4A) | $ 4,350.00 | JH4KA96522C000272 |
| FL001531609191602020000 | 2004 Chevrolet TrailBlazer LS 4WD 4dr SUV (4.2L 6cyl 4A) | $ 4,125.00 | 1GNDT13S442220058 |
| TN00057160920215018180 0 | 2002 Honda Passport EX 4WD 4dr SUV w/Luxury Package (3.2L 6cyl 4A) | $ 3,225.00 | 4S6DM58W924404859 |
| TN00061160921150202000 | 1997 BMW 3 Series 328i 2dr Convertible | $ 3,300.00 | WBABK8328VEY86591 |
| TN0006316092315018180 0 | 2003 Pontiac Grand Am GT 4dr Sedan (3.4L 6cyl 4A) | $ 3,025.00 | 1g2nw52ex3c215158 |
| FL0016616092306020200 0 | 2008 Pontiac Grand Prix 4dr Sedan (3.8L 6cyl 4A) | $ 5,975.00 | 2G2WP552881130920 |
| TN0005516092515020200 0 | 2003 Mercedes-Benz M-Class ML500 AWD 4dr SUV (5.0L 8cyl 5A) | $ 5,075.00 | 4jgab75e43a411763 |
| KY00010160927080202000 | 2004 Buick Rendezvous CX AWD 4dr SUV (3.4L 6cyl 4A) | $ 5,075.00 | 3G5DB03E44S518881 |
| TN00066160927150202000 | 2005 Buick Rendezvous CX Fwd 4dr SUV (3.4L 6cyl 4A) | $ 4,160.00 | 3G5DA037X5S516557 |
| TN00067160928150202000 | 2008 Chrysler 300 LX 4dr Sedan (2.7L 6cyl 4A) | $ 4,870.00 | 2C3KA43R18H103186 |
| FL0018616100107044000 | 2006 Dodge Ram Pickup 1500 ST 2dr Regular Cab LB (3.7L 6cyl 6M) | $ 8,675.00 | 1D7HA16K26J224281 |
| FL001851610010605500 | 2008 Toyota Camry XLE 4dr Sedan (2.4L 4cyl 5A) | $ 6,775.00 | 4T1BE46K98U752404 |
| TN00071161011150202000 | 2008 Cadillac STS 4dr Sedan (3.6L 6cyl 6A) | $ 7,750.00 | 1G6DW67VX80198766 |
| TN00072161011150202000 | 2005 Chevrolet Silverado 1500 4dr Extended Cab Work Truck 4WD SB (4.8L 8cyl - | $ 9,625.00 | 2GCEK19B051332221 |
| TN00077161014150202000 | 2005 Pontiac Montana 4dr Ext Minivan (3.4L 6cyl 4A) | $ 3,550.00 | 1GMDV23E25D127690 |
| FL00218161014060202000 | 2003 Chevrolet Impala LS 4D Sedan | $ 2,725.00 | 2G1WH52K039106160 |
| FL002291610191604400 | 2006 Chevrolet Equinox LT 4D SUV FWD | $ 4,200.00 | 2CNDL63F466115367 |
| TN00082161020150181800 | 2000 Dodge Dakota SLT Quad Cab | $ 4,825.00 | 1B7GL2AXXYS781638 |
| AZ00011161021111202000 | 1999 Ford Explorer Eddie Bauer 4D SUV 4WD | $ 3,425.00 | 1FMZU34E0XZA24724 |
| KY00014161021080202000 | 1998 Chrysler Town & Country LXI Wagon LWB | $ 2,875.00 | 1c4gp64l5wb616209 |
| AZ00018161024111202000 | 2002 Nissan Xterra SE 4D SUV 4X4 S/C V6 | $ 5,950.00 | 5n1md28y52c519666 |
| AZ00019161025151202000 | 2002 Nissan Maxima GXE 4D Sedan | $ 3,200.00 | JN1DA31D52T201561 |
| FL002391610251601919000 | 2005 Saturn VUE 4D SUV FWD V6 | $ 4,650.00 | 5gzcz53405s854057 |
| KY00019161025080202000 | 2001 Ford F150 XL Supercab | $ 4,025.00 | 1FTZX17241N828374 |
| AZ00021161026151202000 | 2000 Ford F150 Work Series Reg Cab | $ 2,975.00 | 1FTRF17W5YNB92049 |
| FL00246161026160202000 | 2004 Ford Taurus SE 4D Sedan | $ 3,000.00 | 1fafp53224a174870 |
| AZ00029161027151202000 | 2009 Mitsubishi Lancer ES Sport 4D Sedan | $ 7,375.00 | JA3AU26JX9U005242 |
| AZ00028161028151202000 | 2005 Nissan Altima SE 4D Sedan | $ 5,800.00 | 1n4bl11e75c277966 |
| AZ00031161101151202000 | 2008 Lexus ES 350  4D Sedan | $ 11,125.00 | JTHBJ46G582160097 |
| FL002591611010705500 | 2007 Dodge Ram 1500 ST Quad Cab | $ 10,850.00 | 1d7ha18257s195531 |
| FL00260161101160191900 | 2009 Chevrolet Impala LTZ 4dr Sedan (3.9L 6cyl 4A) | $ 8,475.00 | 2G1WU57M191245856 |
| FL002651611020605500 | 2008 Nissan Altima S 4D Sedan | $ 6,600.00 | 1N4AL21EX8N432097 |
| FL002631611020704400 | 2006 BMW 7-Series 750Li 4D Sedan | $ 7,050.00 | WBAHN83546DT31477 |
| TN00091611031150202000 | 2013 Audi A4 Premium 4D Sedan Qtro 2.0T | $ 20,900.00 | WAU8FAFL1DN044254 |
| TN0010016110415018180 0 | 2004 Dodge Neon SXT 4D Sedan | $ 2,800.00 | 183ES56C84D540727 |
| FL002741611051604400 | 2004 Buick Rendezvous CXL 4D SUV FWD | $ 2,850.00 | 3G5DA03E54S512865 |
| KY00020161105080202000 | 2005 Ford Escape XLT 4D SUV FWD | $ 4,725.00 | 1FMYU03135KA40964 |
| TN0010216110815019190 0 | 2006 Chrysler 300 C 4D Sedan | $ 7,550.00 | 2c3la63h96h254491 |
| KY00021161108080202000 | 2006 Chevrolet Impala LT 4D Sedan | $ 4,225.00 | 2G1WT58K069110025 |
| AZ00046161109111202000 | 2007 Buick Rendezvous CX 4D SUV FWD | $ 5,100.00 | 3G5DA03L17S505513 |
| AZ00042161110151202000 | 1997 Honda Prelude Base 2D Coupe | $ 3,425.00 | jhmbb6242vc005677 |
| KY00022161110080202000 | 2003 Acura TL Base 4D Sedan | $ 5,275.00 | 19uua56603a063428 |
| TN00110161114150202000 | 2007 Chevrolet Uplander LS Wagon LWB | $ 5,275.00 | 1GNDV23157B123886 |
| FL00306161116070440 0 | 2000 Chevrolet Silverado 1500 LT Ext Cab 4WD 3D | $ 6,100.00 | 1GCEK19V8YE202653 |
| FL003151611171604400 | 2006 Chevrolet Silverado 1500 LT Ext Cab 4D | $ 10,175.00 | 1GCEC19T16Z159467 |
| FL00322161119160202000 | 2003 Acura TL S 4D Sedan | $ 4,325.00 | 19UUA56803A027854 |
| FL00329161122160191900 | 2005 Dodge Magnum SXT 4D Wagon | $ 4,675.00 | 2D4FV48T65H680137 |
| AZ00043161109111202000 | 1999 Chevrolet Silverado 1500 LT Ext Cab 4WD | $ 5,475.00 | 1gcek19t7xe221627 |
| FL003411611270705500 | 2001 Chrysler Voyager LX Wagon | $ 2,625.00 | 1c4gj45351b271258 |
| FL00340161128160302000 | 2015 Jeep Wrangler Unlimited Sahara 4D SUV 4WD | $ 32,925.00 | 1c4bjwrg5fl644650 |
| FL00344161128070440 0 | 2009 Dodge Charger Base 4D Sedan | $ 5,025.00 | 2B3KA43V89H571556 |
| FL00347161113000702000 | 2003 Ford F250SD King Ranch Crew Cab 4WD | $ 11,500.00 | 1FTNW21F23EA19465 |
| FL00352161202070303000 | 2005 Honda Odyssey EX-L Wagon | $ 6,925.00 | 5FNRL38695B109350 |
| AZ00066161205151202000 | 2008 GMC Acadia SLT 4D SUV FWD | $ 8,600.00 | 1GKER23748J183865 |
| TN00121161205150202000 | 2007 Dodge Magnum SE 4D Wagon | $ 3,875.00 | 2d4fv47t87h663098 |
| | 1999 Chevrolet Suburban 1500 LT 4D SUV 4WD | $ 5,075.00 | 1GNFK16R2XJ453399 |

| | | | |
|---|---|---|---|
| FL003691612061604400 | 2000 Chevrolet Impala Base 4D Sedan | $ | 3,125.00 | 2G1WF55EXY9213686 |
| AZ0007016120915122000 | 2006 Chevrolet Trailblazer LT 4D SUV 4WD | $ | 7,250.00 | 1gndt13s462351316 |
| FL003801612100704400 | 2008 Toyota Matrix XR 4D Hatchback | $ | 7,850.00 | 2T1KR32E28C715047 |
| TN00124161212150550 | 2006 Ford Five Hundred Limited 4D Sedan | $ | 4,425.00 | 1fafp251x6g107212 |
| FL003821612120704400 | 2004 Chevrolet Silverado 1500 Z71 Ext Cab 4WD 4D | $ | 10,525.00 | 2GCEK19T441182122 |
| TN00123161212150202000 | 2006 Chrysler 300 C 4D Sedan | $ | 7,000.00 | 2c3la63h96h209714 |
| FL003861612120704400 | 2003 Toyota Tacoma Prerunner SR5 Xtra Cab V6 at | $ | 9,650.00 | 5TESN92N13Z233025 |
| FL003881612121602202000 | 2004 Nissan Xterra XE 4D SUV RWD V6 | $ | 5,525.00 | 5n1ed28t94c640129 |
| FL003951612130702202000 | 2014 Dodge Charger SE 4D Sedan | $ | 15,000.00 | 2C3CDXBG0EH245358 |
| FL003971612133160303000 | 2000 GMC Sierra 1500 SLT Ext Cab 4D | $ | 5,225.00 | 1GTEC19T2YZ347627 |
| AZ0007216121315122000 | 2002 Nissan Xterra XE 4D SUV 4X4 V6 | $ | 4,450.00 | 5N1ED28Y82C517964 |
| AZ0007416121611202000 | 2003 Chevrolet Silverado 1500 LS Ext Cab 4D | $ | 6,250.00 | 2gcec19vx31304821 |
| FL004081612160704400 | 2015 Toyota Tacoma TRD Pro Double Cab 4X4 V6 | $ | 30,900.00 | 3TMLU4EN8FM178290 |
| FL004041612161603030000 | 2002 Dodge Durango SLT 4D SUV 4WD | $ | 5,375.00 | 1B4HS48N52F175250 |
| AZ0007316121611112202000 | 2001 Chevrolet Silverado 1500 Base Ext Cab 4D | $ | 3,375.00 | 2GCEC19V011179194 |
| AZ0007516121711112202000 | 2001 Chevrolet Lumina Base 4D Sedan | $ | 2,450.00 | 2G1WL52J911145962 |
| FL004211612191605500 | 2007 Jeep Grand Cherokee Laredo 4D SUV RWD | $ | 4,450.00 | 1J4GS48K67U701442 |
| FL004161612191602020000 | 2007 Chrysler Town & Country Touring Signature Wagon LWB | $ | 5,325.00 | 2A4GP54L87R107612 |
| SC00006161220193030000 | 2001 Chrysler Town & Country Limited Wagon LWB | $ | 3,800.00 | 2c8gp64l61r241276 |
| TN00128161221150202000 | 2002 Chevrolet Suburban 1500 Z71 4D SUV 4WD | $ | 4,950.00 | 3GNFK16Z02G282257 |
| FL004291612212060303000 | 2008 Dodge Charger R/T 4D Sedan | $ | 7,875.00 | 2B3KA53H28H254984 |
| TN00130161222150303000 | 2002 Mitsubishi Galant LS 4D Sedan | $ | 3,500.00 | 4a3aa46g22e016667 |
| FL004351612221604400 | 2004 Mercury Grand Marquis GS 4D Sedan | $ | 3,850.00 | 2mefm74w54x607264 |
| FL004361612221604400 | 2004 Cadillac CTS Base 4D Sedan | $ | 4,900.00 | 1G6DM577740112972 |
| TN00131161223150202000 | 2009 Chrysler PT Cruiser Base 4D SUV | $ | 4,850.00 | 3A8FY48929T540505 |
| FL004441612271604400 | 2005 Mazda RX8 Shinka 4D Coupe 6sp | $ | 6,200.00 | JM1FE173X50160444 |
| FL004431612271604400 | 2005 Toyota Tacoma SR5 Access Cab | $ | 8,400.00 | 5TETX22N45Z094730 |
| TN00133161228150550 | 2005 Chevrolet Impala LS 4D Sedan | $ | 4,225.00 | 2g1wh52k959298956 |
| SC00007161228193030000 | 2002 Ford Ranger XLT Reg Cab | $ | 4,425.00 | 1FTYR10U42PB48339 |
| FL004611612290703030000 | 2006 Mercedes-Benz CLK Class CLK350 2D Cabriolet | $ | 9,825.00 | WDBTK56G967058753 |
| FL004551612290703030000 | 2004 Chevrolet Silverado 1500 LS Crew Cab | $ | 8,100.00 | 2gcec13t441300157 |
| TN00145170105150202000 | 2013 Ford Focus SE 4D Sedan | $ | 8,500.00 | 1FADP3F22DL315318 |
| KY000261701050804400 | 2006 Ford F150 Lariat Supercrew 4WD | $ | 11,525.00 | 1FTPW14V06FB51838 |
| TN0013917010915500 | 2000 Jeep Grand Cherokee Laredo 4D SUV RWD | $ | 3,000.00 | 1J4G248S9YC155866 |
| FL004921701107000 | 2014 Chevrolet Equinox LT 4D SUV FWD | $ | 14,800.00 | 2GNALBEK7E6186448 |
| FL004991701113060303000 | 2007 Honda Accord SE 4D Sedan V6 | $ | 7,200.00 | 1HGCM66417A007334 |
| FL005011701113160303000 | 2002 Dodge Ram 1500 Laramie SLT Quad Cab | $ | 7,025.00 | 1D7HA18Z62J241265 |
| TN00141170114150303000 | 2004 Hyundai Santa Fe GLS 4D SUV 4WD V6 | $ | 4,100.00 | Km8sc73d64u793595 |
| FL005151701180704400 | 2004 Ford F250SD Lariat Crew Cab 4WD | $ | 12,950.00 | 1FTNW21P34EA79068 |
| KY000281701230800 | 2004 Chevrolet Colorado LS Crew Cab 4WD Z71 | $ | 10,275.00 | 1GCDT136048131936 |
| FL005221701231602020000 | 2001 Chevrolet Blazer Trailblazer 4D SUV RWD | $ | 4,050.00 | 1GNCS13W812119652 |
| FL005231701231600 | 2005 Volvo S80 Base 4D Sedan Turbo | $ | 4,050.00 | YV1TS592151403795 |
| CA000031701241930300 | 1991 Nissan 300ZX  2D Coupe 2+2 | $ | 4,800.00 | jn1rz26h3mx504015 |
| FL005611701131160303000 | 2002 Mercedes-Benz M Class ML320 4D SUV | $ | 4,450.00 | 4JGAB54EX2A308321 |
| FL005701702061602020000 | 2006 Chevrolet Tahoe LS 4D SUV RWD | $ | 5,375.00 | 1GNEC13ZX6R163375 |
| FL005711702071600 | 2006 Chrysler Sebring Touring 4D Sedan | $ | 4,800.00 | 1C3EL56R56N236109 |
| CA00018170201900 | 2004 Volkswagen New Beetle GLS 2D Convertible | $ | 3,925.00 | 3VWCM21Y34M311844 |
| FL005791702101604400 | 1999 Pontiac Grand Am SE 2D Coupe | $ | 2,775.00 | 1G2NE12E0XM838980 |
| TN0015317021115000 | 2007 Nissan Altima SL 4D Sedan 2.5 | $ | 5,550.00 | 1N4AL21E27C220546 |
| FL005821702131600 | 2006 Acura TL  4D Sedan w/Nav | $ | 6,400.00 | 19UUA66206A005343 |
| CA000201702131900 | 2004 Scion xB  4D Wagon | $ | 3,625.00 | JTLKT324440138829 |
| NM0000317021420303000 | 2008 Hyundai Elantra GLS 4D Sedan | $ | 5,475.00 | kmhdu46d38u364842 |
| FL005921702140704400 | 2010 Ford Commercial Vans E450 Parcel Delivery | $ | 8,975.00 | 1FDFE4FS1ADA68776 |
| AZ0009017021511100 | 2005 Dodge Ram 1500 SLT Quad Cab | $ | 6,350.00 | 1D7HA18N85S171666 |
| FL005891702150 7000 | 2011 Honda Pilot EX-L 4D SUV 4WD w/Nav | $ | 16,525.00 | 5fnyf4h72bb067861 |
| FL005931702181603030000 | 2009 Scion xD Base 4D Hatchback | $ | 6,250.00 | jtkku10469j039052 |
| TN0015517022015000 | 2000 Chevrolet Blazer Trailblazer 4D SUV 4WD | $ | 5,100.00 | 1GNDT13W6Y2405706 |
| CA0002317022219202000 | 2006 Nissan Altima SL 4D Sedan 2.5 | $ | 4,475.00 | 1N4AL11D369365521 |
| FL006051702221604400 | 2003 Chevrolet Trailblazer LT 4D SUV 4WD Ext | $ | 4,700.00 | 1GNET16SX36242380 |
| CA0002417022219303000 | 1999 Mercedes-Benz E Class E320 4D Sedan | $ | 3,375.00 | WDBJF65H7XA774429 |
| CA0003217022519303000 | 2002 Ford Ranger XLT Reg Cab | $ | 4,475.00 | 1ftyr10u22pb51904 |
| FL006091702271605252 00 | 2000 GMC Sonoma SLS Ext Cab | $ | 4,450.00 | 1GTCS1956Y8268205 |
| CA0003517022819202000 | 2006 Honda Accord EX 4D Sedan V6 | $ | 5,775.00 | 1HGCM665X6A019453 |
| FL006161703010603030000 | 2007 Dodge Magnum SXT 4D Wagon | $ | 6,950.00 | 2D4FV47T47H735947 |
| FL006151703010604400 | 2011 Honda Civic LX 4D Sedan | $ | 9,350.00 | 2HGFA1F528H545097 |
| AZ0009117030111112202000 | 2006 Hummer H3  4D SUV | $ | 9,300.00 | 5gtdn136668127489 |
| CA000391703021944400 | 2008 Dodge Caliber SXT 4D Hatchback | $ | 2,725.00 | 1B3HB48B48D678248 |
| FL006211703030704400 | 2007 Chrysler 300 C 4D Sedan | $ | 8,850.00 | 2C3LA63H97H706764 |
| FL006221703030703030000 | 2011 Honda Accord EX 4D Sedan | $ | 10,675.00 | 1hgcp2f71ba009846 |
| FL006251703030702020000 | 2011 BMW 3-Series 335d 4D Sedan | $ | 14,250.00 | wbapn7c52ba950015 |
| FL006231703040703030000 | 2003 Mercedes-Benz CLK Class CLK430 2D Cabriolet | $ | 7,725.00 | wdblk70g83t138531 |

| | | | |
|---|---|---|---|
| AZ000921703081111202000 | 2005 Toyota Tacoma SR5 Access Cab 4X4 V6 | $ | 13,350.00 5TEUU42N15Z127532 |
| CA000431703091920200 | 2002 Volvo S60 Base 4D Sedan Turbo | $ | 3,275.00 YV1RS58DX22126423 |
| FL006361703090060303000 | 2005 Chevrolet Corvette 2D Coupe | $ | 19,200.00 1G1YY24U555102367 |
| FL006371703091604400 | 2003 Cadillac Escalade Base 4D SUV AWD | $ | 7,125.00 1gyek63n13r213382 |
| FL006421703111160303000 | 2005 Chevrolet Trailblazer LS 4D SUV RWD Ext | $ | 6,075.00 1GNES165556150518 |
| CA000481703131930300 | 2003 Nissan Maxima GXE 4D Sedan | $ | 3,325.00 JN1DA31D237521681 |
| FL006451703130704400 | 2012 Kia Sorento LX 4D SUV FWD | $ | 9,900.00 5XYKT3A18CG251999 |
| FL006441703130604400 | 2006 Infiniti M35 Sport 4D Sedan | $ | 10,425.00 JNKAY01E56M105155 |
| FL006501703141160202000 | 2006 Chrysler Sebring Touring 2D Convertible | $ | 4,150.00 1C3EL55R16N188576 |
| FL006521703151604400 | 2006 Jaguar S-Type VDP 4D Sedan 4.2 | $ | 8,925.00 SAJWA01B26HN61335 |
| CA000521703211920200 | 2005 Ford Expedition XLT 4D SUV RWD | $ | 4,125.00 1fmpu15535la08480 |
| NM0000517032220400 | 2005 Volvo S40 Base 4D Sedan 2.4i | $ | 4,925.00 YV1MS382652075150 |
| TN0016617032715052520 | 2002 Toyota Tacoma Prerunner SR5 Xtra Cab at | $ | 7,250.00 5tesm92n82z898456 |
| FL006721703280704400 | 2010 Subaru Forester X 4D SUV | $ | 10,825.00 JF2SH6AC6AG748856 |
| FL006701703281604400 | 2007 Chevrolet Malibu LS 4D Sedan | $ | 4,325.00 1G1ZS57F47F210237 |
| FL006821703301604400 | 2001 Dodge Durango R/T Sport 5.9L 4D SUV 4WD | $ | 4,875.00 1b4hs28z01f623819 |
| CA000631703301952520 | 2001 Ford Escape XLT 4D SUV 4WD | $ | 3,825.00 1FMCU04181KE84666 |
| FL006871703311604400 | 2005 Chrysler 300 Touring 4D Sedan | $ | 5,800.00 2C3JA53G25H508372 |
| FL006891703311160303000 | 2009 Chevrolet HHR LS 4D SUV | $ | 4,925.00 3GNCA13B39S641556 |
| FL006911704031600 | 2003 Hyundai Elantra GT 4D Sedan | $ | 3,000.00 KMHDN45D33U644364 |
| CA000681704061944000 | 2004 Honda CR-V LX 4D SUV FWD at | $ | 4,050.00 jhlrd68494c007090 |
| FL007161704070060202000 | 2014 Kia Sportage LX 4D SUV FWD | $ | 15,400.00 KNDPB3AC5E7608033 |
| FL007151704071160515100 | 2001 Toyota Camry XLE 4D Sedan | $ | 4,225.00 Jt2bg22k610557827 |
| FL007201704100040202000 | 2007 Toyota Avalon XLS 4D Sedan | $ | 8,000.00 4T18K36B57U174304 |
| FL007271704111604400 | 2002 Chevrolet Tahoe LT 4D SUV RWD | $ | 4,200.00 1GNEC13252J316236 |
| CA000791704111952520 | 2004 Volvo XC90 4D SUV AWD 2.5T | $ | 4,875.00 YV1CZ59H241098838 |
| KY000351704120802020000 | 2002 GMC Envoy SLT 4D SUV 4WD | $ | 3,775.00 1GKDT13S022201985 |
| FL007301704120702020000 | 2012 Mercedes-Benz CLS Class CLS63 AMG 4D Sedan | $ | 44,125.00 wddlj7eb3ca035844 |
| CA000861704141950500 | 2002 Nissan Altima SE 4D Sedan | $ | 3,700.00 1n4bl11ex2c147147 |
| FL007441704170704400 | 2007 Ford F150 Lariat Supercrew | $ | 13,025.00 1ftpw12v47fb53127 |
| FL007481704180700 | 2014 BMW X5 XDrive35i 4D SAV | $ | 41,125.00 5uxkr0c50e0h24107 |
| FL007521704190705151100 | 2013 Ford F150 XLT Supercrew | $ | 6,750.00 1FTFW1CFX0FC39654 |
| FL007541704201600 | 2001 Mercedes-Benz S Class S500 4D Sedan | $ | 5,625.00 wdbng75j81a142232 |
| SC000261704201920200 | 2011 Dodge Caliber Mainstreet 4D Hatchback | $ | 6,975.00 1B3CB3HA0BD116463 |
| SC000271704211920200 | 2004 Dodge Durango Limited 4D SUV 4WD | $ | 3,800.00 1d4hb58d54f219849 |
| FL007731704216000 | 2008 Ford Escape Limited 4D SUV FWD | $ | 4,975.00 1fmcu04128k686170 |
| AZ001031704241111525200 | 2004 Honda CR-V EX 4D SUV 4WD | $ | 6,275.00 shsrd78864u256531 |
| CA000931704261920200 | 2000 Mercedes-Benz M Class ML320 4D SUV | $ | 3,875.00 4JGAB54E9YA153690 |
| SC000311704271920200 | 2003 Acura MDX Base 4D SUV | $ | 4,725.00 2HNYD18213H511813 |
| CA000951704271900 | 2004 Mercedes-Benz C Class C240 4D Sedan | $ | 4,600.00 wdbrf61j64f502889 |
| FL007781704271602020000 | 1999 Ford F150 XL Supercab 4WD | $ | 4,625.00 2FTRX08L9XCA26987 |
| CA000961704271920200 | 2005 Acura TL 4D Sedan w/Nav | $ | 5,425.00 19uua662x5a055729 |
| FL007791704270602020000 | 2001 GMC Jimmy SLE - Convenience 4D SUV RWD | $ | 4,300.00 1gkcs13w012117469 |
| FL007831704270704400 | 2014 Nissan Maxima SV 4D Sedan | $ | 19,125.00 1N4AA5AP3EC437237 |
| CA000981704291915100 | 2005 Cadillac CTS Base 4D Sedan 3.6 | $ | 5,125.00 1g6dp567650128459 |
| FL007871705011160202000 | 2007 Dodge Charger SXT 4D Sedan | $ | 0.00 2B3LA43GX7H803738 |
| AZ001051705011111525200 | 2005 Kia Spectra SX 4D Sedan | $ | 3,800.00 knafe121955141829 |
| TN0018117050215020200 | 2006 Scion tC Release Series 2.0 2D Hatchback | $ | 5,650.00 JTKDE177160134612 |
| TN0018317050415020200 | 2006 Honda Pilot EX-L 4D SUV | $ | 4,525.00 5FNYF28566B033060 |
| CA001091705041951510 | 2001 GMC Yukon XL 1500 SLT 4D SUV RWD | $ | 5,275.00 1gkec16t11g289846 |
| CA001101705041920200 | 2007 Ford Escape XLT 4D SUV FWD | $ | 4,750.00 1FMYU03177KA16072 |
| SC000361705081851510 | 2004 Ford F250SD Harley Davidson Crew Cab 4WD | $ | 14,850.00 1ftnw21p14eb84871 |
| FL008081705080705151100 | 2010 Dodge Charger Base 4D Sedan | $ | 9,050.00 2B3CA4C08AH143843 |
| TN0018617050915050500 | 2003 Ford Mustang GT 2D Convertible | $ | 6,375.00 1FAFP45XX3F343764 |
| AZ001071705091111202000 | 1996 Ford F350 XLT Crew Cab 4WD | $ | 5,400.00 1ftjw36f2tea06020 |
| FL008141705101600 | 2005 Nissan Murano SL 4D SUV FWD | $ | 5,050.00 JN8AZ08TX5W302039 |
| CA001131705101019505000 | 1996 Chevrolet C/K1500 Silverado Ext Cab 4WD | $ | 4,350.00 2gcek19rxt1254511 |
| KY0004417051080525200 | 2007 Mitsubishi Galant SE 4D Sedan | $ | 5,075.00 4a3ab36f07e047213 |
| FL008281705131316000 | 2006 Volkswagen New Beetle 2D Convertible | $ | 5,200.00 3VWRF31Y16N317820 |
| OR0000117051577752520 | 2004 GMC Yukon SLE 4D SUV RWD | $ | 5,250.00 1gkec13z04r111893 |
| FL008321705151602020000 | 2002 Jeep Grand Cherokee Laredo 4D SUV RWD | $ | 3,575.00 1J4GX48S12C146927 |
| FL008371705160704400 | 2005 Ford F150 XLT Supercrew | $ | 7,600.00 1FTRW12WX5FA21021 |
| SC000411705171850500 | 2004 GMC Canyon SLE Crew Cab 4WD Z85 | $ | 6,650.00 1GTDT136748113983 |
| FL008401705171602020000 | 2007 Volvo S40 Base 4D Sedan 2.4i | $ | 2,900.00 YV1MS382972283364 |
| KY000461705190802020000 | 2005 Jaguar X-Type Base 4D Sedan 3.0 | $ | 4,775.00 SAJWA51A75WE55917 |
| TN00191170519150202000 | 1996 Ford Ranger XLT Supercab | $ | 3,100.00 1FTCR14A8TPB09409 |
| TN0019217052015000 | 2006 Dodge Ram 1500 SLT Quad Cab 4WD | $ | 10,375.00 1D7HU18N16S665697 |
| FL008601705201602020000 | 2001 Ford F250SD XLT Supercab 4WD | $ | 6,225.00 1ftnx21l31a844410 |
| OR0000517052077752520 | 2006 Ford F150 STX Supercab 4WD | $ | 6,175.00 1FTRX14W16NB65591 |
| FL008651705222160000 | 2005 Nissan Altima S 4D Sedan | $ | 4,475.00 1N4AL11DX5C179906 |
| FL008641705221060515100 | 2014 Nissan Sentra S 4D Sedan | $ | 11,425.00 3n1ab7ap1el669586 |

| Account | Vehicle | Amount | VIN |
|---|---|---|---|
| OR0000617052277700 | 2005 Jeep Grand Cherokee Limited 4D SUV 4WD | $ 7,625.00 | 1J4hr58205c697858 |
| KY0004817052308020200 | 2005 Chrysler Pacifica Touring 4D SUV FWD | $ 3,850.00 | 2C4GM68485R656747 |
| FL0087617052316051510 | 2004 Dodge Stratus SE 4D Sedan | $ 3,400.00 | 1b3el36t14n139483 |
| FL0087317052316052520 | 2008 Nissan Altima Hybrid 4D Sedan | $ 6,350.00 | 1N4CL21E98C229237 |
| FL0087117052316000 | 2001 Chevrolet S10 LS Ext Cab 4WD | $ 5,400.00 | 1GCCT19W118199175 |
| FL0088817052516000 | 2006 Chevrolet Impala LT 4D Sedan | $ 4,850.00 | 2g1wt58k169182819 |
| TN0019617052515020200 | 1995 Chevrolet Camaro Base 2D Convertible | $ 4,125.00 | 2g1fp32k0s2226314 |
| FL0088417052516020200 | 2009 Toyota Corolla LE 4D Sedan | $ 7,100.00 | JTDBL40E699033516 |
| FL0088317052507004400 | 2013 Ford Focus SE 4D Sedan | $ 7,775.00 | 1FADP3F29DL246045 |
| FL0088917052607020200 | 2008 BMW X5 4D SAV 3.0si | $ 11,125.00 | 5UXFE43578L036092 |
| FL0089717052616050500 | 2004 Mitsubishi Galant GTS 4D Sedan | $ 3,375.00 | 4A3AB76S74E054109 |
| FL0089317052606050500 | 2008 Toyota Sienna LE 5D Wagon | $ 9,125.00 | 5TDZK23C08S131103 |
| FL0089417052616000 | 2003 Jeep Liberty Sport 4D SUV 4WD | $ 4,675.00 | 1J4GL48KX3W633345 |
| CA0011717052619202000 | 2005 Toyota Matrix XR 4D Hatchback | $ 5,125.00 | 2T1KR32EX5C492686 |
| AZ0011117052911100 | 1999 Dodge Ram 1500 ST Quad Cab 4WD | $ 5,325.00 | 1b7hf13z2xj634772 |
| FL0091117053016020200 | 2000 Oldsmobile Intrigue GLS 4D Sedan | $ 3,325.00 | 1G3WX52H1YF200903 |
| FL0090817053007020200 | 2002 Chevrolet Silverado 2500 LS Crew Cab 4WD | $ 9,800.00 | 1GCHK23G82F139231 |
| AZ0011417053115114400 | 2008 BMW 3-Series 335i 2D Convertible | $ 14,725.00 | WBAWL73S48P178401 |
| FL0092117060207020200 | 2013 Honda Civic LX 2D Coupe | $ 11,700.00 | 2HGFG3B50DH527328 |
| FL0092417060216000 | 2000 Lexus GS 300 4D Sedan | $ 5,575.00 | JT8BD68S7Y0113847 |
| FL0092717060307051510 | 2011 Chevrolet Malibu LT 4D Sedan | $ 7,725.00 | 1g1zc5eu3bf160955 |
| FL0093717060607020200 | 2012 Dodge Charger SE 4D Sedan | $ 15,650.00 | 2C3CDXBG4CH203711 |
| KY0004917060608020200 | 2003 Chevrolet Trailblazer LTZ 4D SUV 4WD | $ 5,150.00 | 1gndt13s032312752 |
| FL0093417060607020200 | 2010 Volkswagen Jetta SE 4D Sedan | $ 7,250.00 | 3VWRZ7AJ0AM085513 |
| NM0001217060720515100 | 2006 Ford F150 XL Reg Cab | $ 7,125.00 | 1FTRF12286NV54364 |
| FL0094017060716044000 | 2007 Ford Fusion SE 4D Sedan 4 Cyl | $ 4,525.00 | 3FAHP07Z27R140117 |
| OR0001317060877752520200 | 2005 Kia Sorento EX 4D SUV 4WD | $ 6,075.00 | kndjc733x55492816 |
| TN0020417060916174400 | 2004 Chrysler Sebring Base 2D Coupe | $ 3,625.00 | 4C3AG42G04E071261 |
| FL0095317060916050500 | 2004 Chrysler Sebring LXi 2D Convertible | $ 3,400.00 | 1C3EL55R04N101442 |
| AZ0011617060911115100 | 1998 Ford Mustang Cobra 2D Coupe | $ 6,000.00 | 1fafp47v8wf135379 |
| FL0095817060907051510 | 2012 Honda Accord LX 4D Sedan | $ 11,200.00 | 1HGCP2F37CA207197 |
| SC0004917060918202000 | 2014 Honda Accord EX-L 4D Sedan | $ 17,950.00 | 1HGCR2F85EA028679 |
| OR0001717061277202000 | 2003 Ford F250SD Lariat Supercab 4WD | $ 10,750.00 | 1FTNX21PX3ED65933 |
| NM0001517061320505000 | 2012 Chevrolet Cruze LT 4D Sedan | $ 11,750.00 | 1G1PF5SC6C7213038 |
| FL0096817061316000 | 2005 Chevrolet Malibu LS Maxx 4D Sedan | $ 3,675.00 | 1G1ZT628X5F115609 |
| CA0012817061419544400 | 2003 Hyundai Santa Fe LX 4D SUV FWD V6 | $ 3,450.00 | KM85C13D83U404631 |
| CA0012717061419500 | 2001 Toyota Camry XLE 4D Sedan | $ 4,100.00 | 4t1bg22k81u081642 |
| OR0002317061577700 | 1998 Mercedes-Benz S Class S500 4D Sedan | $ 4,775.00 | WDBGA51G8WA397463 |
| KY0005117061608020200 | 2006 Mazda RX8 Shinka 4D Coupe 6sp | $ 6,775.00 | JM1FE173360200524 |
| FL0098217061616044400 | 1998 Chevrolet C/K1500 Silverado Ext Cab 4WD | $ 5,875.00 | 1GC6K19R5WR122669 |
| FL0099117061916050500 | 2004 Toyota Camry LE 4D Sedan | $ 5,125.00 | 4t1be32k24u859384 |
| CA0013917061919500 | 1999 Infiniti QX4 Base 4D Luxury SUV 4WD | $ 4,325.00 | JNRAR05Y5XW052465 |
| AZ0012317061911114400 | 1999 Dodge Durango SLT Plus 4D SUV RWD | $ 2,800.00 | 1B4HR28Y5XF532251 |
| CA0013517061919520200 | 2017 Chevrolet Malibu LS 4D Sedan | $ 17,800.00 | 1G1ZB5ST9HF132813 |
| TN0020817061916174400 | 2002 Ford Expedition XLT 4D SUV RWD | $ 2,300.00 | 1FMRU15W82LA40600 |
| FL0099717062016051510 | 2004 Lexus ES 330 4D Sedan | $ 6,925.00 | JTHBA30G445050394 |
| OR0002717062177700 | 2000 Dodge Durango R/T Sport 5.9L 4D SUV 4WD | $ 4,200.00 | 1B4HS28ZXYF227861 |
| FL0099817062116050500 | 2006 Chrysler Pacifica Limited 4D SUV FWD | $ 5,300.00 | 2A8GM78456R885788 |
| FL0100717062216044000 | 2004 Jeep Grand Cherokee Limited 4D SUV RWD | $ 3,700.00 | 1J4GX58S14C237172 |
| FL0101017062206020200 | 2011 Chevrolet Impala LS 4D Sedan | $ 6,500.00 | 2G1WF5EKXB1180930 |
| SC0005417062212900 | 2003 Lexus IS 300 Base 4D Sedan | $ 5,150.00 | JTHBD192X30072799 |
| FL0102517062616020200 | 2006 Toyota Camry Solara SLE 2D Coupe V6 | $ 4,875.00 | 4T1CA38P06U083827 |
| FL0102417062607020200 | 2006 Ford F150 Lariat Supercrew | $ 11,075.00 | 1FTPW12536K885251 |
| FL0103117062716020200 | 2001 Dodge Dakota Sport Quad Cab 4WD | $ 5,800.00 | 1B7GG2AX51S113773 |
| TN0021717062716175151100 | 2011 Chevrolet HHR LT 4D SUV | $ 5,575.00 | 3GNBA8FW2BS512701 |
| TN0021817062816175252200 | 2003 Mazda Tribute LX 4D SUV 4WD V6 | $ 4,475.00 | 4F2CZ94193KM52200 |
| FL0103917062816044000 | 2005 Buick Rendezvous CXL 4D SUV AWD | $ 4,500.00 | 3G5DB03E45S547797 |
| CA0014917062919544000 | 2003 Chevrolet Silverado 1500 LT Ext Cab 4D | $ 8,075.00 | 2GCEC19T531175787 |
| FL0104517063006020200 | 2005 Dodge Ram 2500 SLT Quad Cab | $ 9,325.00 | 3D7KR28D05G849846 |
| FL0104317063006020200 | 2008 Honda Accord EX 4D Sedan V6 | $ 8,225.00 | 1HGCP36778A007789 |
| FL0104917070116000 | 2006 Honda Odyssey EX Wagon | $ 5,750.00 | 5FNRL384X6B018975 |
| FL0105717070307050500 | 2009 Nissan Maxima SV 4D Sedan | $ 10,525.00 | 1N4AA51E09C852018 |
| FL0106317070516051510 | 2003 Ford F150 XLT Supercab | $ 5,200.00 | 1FTRX17L73NA12145 |
| FL0105917070516051510 | 2017 Kia Forte LX 4D Sedan | $ 15,150.00 | 3KPFK4A70HE006648 |
| FL0106117070507020200 | 2016 Mercedes-Benz S-Class S550 4D Sedan | $ 75,900.00 | WDDUG8CB6GA017789 |
| FL0107317070716044000 | 2006 Toyota Corolla S 4D Sedan | $ 5,775.00 | 2t1br32e76c632288 |
| AZ0012917070711100 | 2007 Dodge Caliber SXT 4D Hatchback | $ 4,600.00 | 1b3hb48b57d553727 |
| CA0015917070819520200 | 2003 Mini Cooper Base 2D Hatchback | $ 4,925.00 | WMWRC33453TC39528 |
| FL0107517070807051510 | 1999 Jeep Wrangler Sahara 2D SUV 4WD | $ 7,825.00 | 1J4FY49S4XP424839 |
| FL0107617070807000 | 2008 Buick LaCrosse CX 4D Sedan | $ 7,750.00 | 2G4WC582X81155395 |
| FL0107817070907000 | 2014 BMW X5 XDrive35i 4D SAV | $ 37,600.00 | 5uxkr0c51e0h24245 |

| Code | Description | Amount | VIN |
|---|---|---|---|
| SC000591707101900 | 2003 Toyota Avalon XLS 4D Sedan | $ 5,450.00 | 4T18F28883U295754 |
| FL01083170710060202000 | 2005 Mercedes-Benz E Class E320 4D Sedan | $ 7,575.00 | WDBUF65J35A655516 |
| SC000601707111900 | 2004 Honda Pilot LX 4D SUV 4WD | $ 5,575.00 | 2HKYF18584H545153 |
| FL01095170713160505000 | 2003 BMW X5  4D SAV 3.0I | $ 5,050.00 | 5UXFA53503LV85711 |
| AZ0013317071311515100 | 1996 Ford Explorer XL 2D SUV 4WD | $ 3,100.00 | 1fmcu24x6tuc13043 |
| FL01092170713160400 | 2003 Mercedes-Benz E Class E500 4D Sedan | $ 5,825.00 | WDBUF70J33A138730 |
| FL01102170714416000 | 2003 Nissan Xterra SE 4D SUV RWD S/C V6 | $ 3,725.00 | 5N1MD28T33C697842 |
| SC00063170701419202000 | 1997 Dodge Ram 3500 ST Club Cab | $ 4,575.00 | 3B7MC33D6VM591903 |
| SC00064170715185215100 | 2010 Chrysler 300 Touring/Signature 4D Sedan | $ 9,675.00 | 2c3ca5cv0ah289977 |
| CA00169170715195500 | 2001 Toyota Avalon XL 4D Sedan | $ 3,875.00 | 4T1BF28871U130095 |
| FL011041707170602020000 | 2004 Chevrolet Silverado 1500 W/T Reg Cab | $ 5,575.00 | 1GCEC14X34Z225234 |
| FL01107170717160202000 | 2007 Ford Mustang Base 2D Coupe | $ 7,850.00 | 1ZVFT80N875255162 |
| FL01111170717180704400 | 2014 Ram 1500 SLT Quad Cab 4WD | $ 18,700.00 | 1C6RR7GG4ES199327 |
| OR0005617071877700 | 2002 Mitsubishi Montero Sport XLS 4D SUV 4WD | $ 4,075.00 | JA4MT31R32J050762 |
| FL01117170719160202000 | 2005 Cadillac SRX  4D SUV AWD V6 | $ 5,600.00 | 1GYEE63765G215215 |
| FL01115170719160404400 | 2003 Ford F150 XLT Reg Cab | $ 5,325.00 | 1FTRF07293KC77350 |
| FL01124170721070202000 | 2011 Hyundai Sonata GLS 4D Sedan 2.4 | $ 6,475.00 | 5NPEB4AC8BH207287 |
| AZ0013717072111150S000 | 2005 Dodge Durango ST 4D SUV RWD | $ 3,050.00 | 1D4HD38K45F573795 |
| CA00172170721195440 0 | 2005 Toyota Corolla LE 4D Sedan | $ 4,725.00 | 1NXBR32E05Z469724 |
| FL01123170721160202000 | 2007 Pontiac G6 Base 4D Sedan V6 | $ 5,350.00 | 1G22G58N274112158 |
| CA00176170724195440 0 | 2005 Honda Pilot EX-L 4D SUV 4WD w/Nav | $ 5,400.00 | 2hkyf187x5h564970 |
| FL01134170724070505000 | 2006 Ford F250SD XL Supercab | $ 9,475.00 | 1FTSX205X6EB98738 |
| OR000591707247777000 | 2005 Hyundai Tucson GLS 4D SUV 4WD | $ 5,750.00 | km8jn72d65u214517 |
| FL0113917072416052520 0 | 2006 Nissan Altima SL 4D Sedan 2.5 | $ 4,950.00 | 1N4AL11D36N314021 |
| FL01147170725160 00 | 2005 Nissan Maxima SL 4D Sedan | $ 6,000.00 | 1N48A41E05C845689 |
| FL01144170725160440 0 | 2007 BMW 6-Series 650I 2D Convertible | $ 16,125.00 | WBAEK13507CN83723 |
| OR000611707267770 0 | 2015 Ford Fusion SE 4D Sedan | $ 11,900.00 | 3FA6P0H79R151411 |
| NM000191707262000 | 2010 Dodge Charger SXT 4D Sedan | $ 5,950.00 | 2B3CA3CVXAH267907 |
| CA00180170727195202000 | 2005 Ford Expedition XLT 4D SUV 4WD | $ 6,850.00 | 1FMPU16575LA77719 |
| FL01159170727160202000 | 2003 Acura MDX Base 4D SUV | $ 5,925.00 | 2HNYD18203H511785 |
| OR00063170729777202000 | 2007 GMC Yukon XL 1500 Denali 4D SUV 4WD | $ 13,475.00 | 1GKFK66817J160949 |
| FL0117717072916060 5000 | 2005 Jeep Grand Cherokee Limited 4D SUV 4WD | $ 6,575.00 | 1J8HR58255C678270 |
| FL01176170729070202000 | 2008 Toyota Avalon Touring 4D Sedan | $ 8,325.00 | 4T18K36888U280697 |
| FL01183170801160515100 | 2010 Hyundai Santa Fe GLS 4D SUV FWD | $ 4,475.00 | 5NMSG3A87AH386200 |
| OR0006517080177752 5200 | 2004 Audi Allroad  4D Wagon Qtro 4.2 | $ 4,450.00 | WA1YL64B34N087405 |
| CA00189170802195515100 | 2008 Chrysler PT Cruiser Base 4D SUV | $ 4,325.00 | 3a8fy48b18t243470 |
| FL01188170802070202000 | 2013 Toyota Corolla LE 4D Sedan | $ 11,525.00 | 2T1BU4EE3DC943827 |
| FL01189170802160202000 | 2005 | $ 5,075.00 | 1C3JA53G75H608970 |
| FL01192170803160505000 | 2011 Chevrolet Malibu LT 4D Sedan | $ 6,000.00 | 1G1ZD5EU4BF172139 |
| FL01193170803070202000 | 2010 Cadillac SRX Luxury 4D SUV FWD | $ 10,700.00 | 3GYFNAEY8AS514005 |
| CA00191170804195440 0 | 2004 Honda Accord LX 4D Sedan | $ 5,150.00 | 1HGCM56334A155837 |
| OR000701708047777 00 | 2007 Toyota Corolla S 4D Sedan | $ 4,975.00 | 1nxbr30e077798865 |
| FL01205170804160 00 | 2008 Mazda Tribute I 4D SUV FWD | $ 5,250.00 | 4F2CZ02X8KM12036 |
| AZ001421170804111202000 | 2004 GMC Yukon SLT 4D SUV RWD | $ 5,275.00 | 1GKEC13T14R176098 |
| FL01199170804070440 0 | 2005 Ford F350SD Lariat Crew Cab DRW | $ 15,650.00 | 1FTWW32P35EA55525 |
| AZ0014317080411120 2000 | 2003 Nissan Maxima GLE 4D Sedan | $ 3,875.00 | JN1DA31D43T517843 |
| CA00192170804195440 0 | 2010 Mazda CX-7 I 4D SUV FWD | $ 7,500.00 | JM3ER2WM8A0315977 |
| AZ0014417080611152 5200 | 2006 Kia Sedona EX 4D Wagon | $ 4,750.00 | kndmb233x66063173 |
| FL01212170807160 00 | 2007 Dodge Durango Limited 4D SUV 4WD | $ 4,325.00 | 1d4hb58246f182228 |
| CA00194170807195525200 | 2005 Pontiac Grand Prix Base 4D Sedan | $ 3,750.00 | 2G2WP522151163161 |
| CA00193170807195515100 | 2014 Ford F150 XLT Supercrew | $ 8,200.00 | 1FTFW1CT1EKE70585 |
| TN0022517080716174400 | 2010 Nissan Rogue Krom Edition 4D SUV AWD | $ 9,150.00 | JN8AS5MV1AW602944 |
| CA0019517080819520 2000 | 1998 Ford F150 XLT Supercab | $ 4,125.00 | 1FTRX17L3WKB78085 |
| FL01218170808160202000 | 2008 Volkswagen New Beetle S 2D Coupe | $ 4,700.00 | 3VWPW31C38M503373 |
| FL01216170808160 4400 | 2001 Toyota Sequoia Limited 4D SUV 4X4 | $ 5,650.00 | 5TD8T48A315041953 |
| CA00196170808195202000 | 2003 Ford Explorer Eddie Bauer 4D SUV RWD | $ 4,700.00 | 1FMZU64K03U878591 |
| FL01214170808060440 0 | 2007 Volvo XC90  4D SUV AWD V8 | $ 7,625.00 | YV4CT852471405485 |
| TN0022621708081617202000 | 2007 Honda CR-V EX-L 4D SUV 4WD | $ 11,500.00 | 5J6RE487X7L002388 |
| OR0007217080877700 0 | 2001 Ford F350SD Lariat Crew Cab 4WD | $ 11,775.00 | 1ftsw31f01ec52279 |
| AZ0014517080911120 2000 | 2004 Hyundai Sonata GLS 4D Sedan V6 | $ 3,625.00 | KMHWF35H4X4A065376 |
| FL01222170809060202000 | 2002 Lincoln Blackwood  4D SUV | $ 8,475.00 | 5LTEW05AX2KJ01573 |
| AZ00146170809111202000 | 1999 Chevrolet Silverado 1500 LT Ext Cab 4WD | $ 6,650.00 | 2GCEK19TXX1222434 |
| FL01223170809160 00 | 2007 Toyota Camry LE 4D Sedan | $ 6,200.00 | 4T1BE46K17U569576 |
| FL01225170809060 00 | 2010 Kia Forte EX 4D Sedan | $ 6,025.00 | knafu4a25a5179367 |
| FL012291708101016000 | 2009 Chevrolet Impala LS 4D Sedan | $ 3,825.00 | 2G1WB57K091307168 |
| FL01230170810070440 0 | 2016 Hyundai Tucson Eco 4D SUV FWD | $ 20,300.00 | KM8J33A20GU023936 |
| FL0123217081016052 5200 | 2009 Nissan Rogue SL 4D SUV FWD | $ 5,750.00 | Jn8as58t59w04129S |
| OR0007417081077751 5100 | 2003 Buick Century Custom 4D Sedan | $ 4,275.00 | 2g4ws52j331234824 |
| FL0123717081106065 15100 | 2012 Ford Focus SE 4D Hatchback | $ 9,400.00 | 1FAHP3K27C1390392 |
| AZ0014717081111110 0 | 2001 Hyundai Accent GS 2D Hatchback | $ 2,925.00 | kmhcg35c21u141090 |
| AZ0014817081111110 0 | 2015 Ford F150 XLT Supercab | $ 29,150.00 | 1FTEX1CF4FKE05377 |

| ID | Description | | Amount | VIN |
|---|---|---|---|---|
| FL01242170811060515100 | 2010 Dodge Grand Caravan SXT Wagon | $ | 7,925.00 | 2d4rn5d19ar118289 |
| TN00228170811161744400 | 2004 Toyota Camry LE 4D Sedan | $ | 4,650.00 | 4T1BE32K94U315240 |
| FL01239170811160202000 | 2009 Chevrolet HHR LT 4D SUV | $ | 6,575.00 | 3GNCA53V795523740 |
| CA00199170812195440 | 2003 Buick Park Avenue Base 4D Sedan | $ | 3,775.00 | 1g4cw54k334106939 |
| FL01248170813060000 | 2001 Toyota Sequoia Limited 4D SUV 4X4 | $ | 5,800.00 | 5TDBT48A81S036084 |
| FL01251170814160202000 | 2003 Chevrolet Silverado 1500 LT Crew Cab HD | $ | 7,425.00 | 1GCGC13U13F124287 |
| OR00079170814777202000 | 2009 Toyota Corolla XLE 4D Sedan | $ | 6,525.00 | JTDBL40E899074035 |
| FL01249170814060202000 | 2002 Ford F150 King Ranch Supercrew | $ | 6,800.00 | 1FTRW07L12KAO2367 |
| AZ00150170811511100 | 2000 BMW 3-Series 323Ci 2D Convertible | $ | 4,150.00 | wbabr3347yea82838 |
| FL01260170815060440 | 2007 Lexus ES 350 4D Sedan | $ | 9,575.00 | JTHBJ46G772111370 |
| FL01263170815060202000 | 2012 Kia Soul + 4D Wagon | $ | 9,875.00 | KNDJT2A62C7354866 |
| NM00021170816204400 | 2003 Ford F150 XLT Supercrew 4WD | $ | 6,400.00 | 1FTRW08L03KD84102 |
| FL01266170811616000 | 2003 Cadillac CTS 4D Sedan | $ | 3,775.00 | 1G6DM57N530120310 |
| FL01271170817016000 | 2013 Toyota Camry LE 4D Sedan | $ | 12,475.00 | 4T1BF1FK2DU239260 |
| FL01270170817016000 | 2007 Ford Ranger XLT Reg Cab | $ | 5,750.00 | 1FTYR10D97PA51922 |
| FL01274170817160202000 | 2006 Chevrolet G1500 Vans Express Wagon | $ | 7,300.00 | 1GCFG15XX61115936 |
| OR00008017081877700 | 2003 Toyota Tundra SR5 Access Cab 4X4 | $ | 9,225.00 | 5TBBN44133S396455 |
| OR00081170818777515100 | 2007 Ford F150 XLT Supercrew | $ | 5,925.00 | 1ftrw12w37kb30821 |
| CA00202170819195000 | 2002 BMW X5  4D SAV 3.0i | $ | 5,250.00 | 5UXFA53512LP48848 |
| CA00202617082119500 | 2007 Toyota Yaris S 4D Sedan | $ | 5,275.00 | JTDBT923271021688 |
| FL01279170821070515100 | 2013 Chevrolet Equinox LS 4D SUV FWD | $ | 9,725.00 | 2GNALBEK9D1268242 |
| FL01281170822116000 | 2010 Ford Escape XLS 4D SUV FWD | $ | 8,025.00 | 1FMCU0C75AKC64746 |
| FL01284170822206000 | 2009 Volkswagen Passat Komfort 4D Sedan | $ | 7,200.00 | wvwjk73c79p011322 |
| FL01280170822160440 | 2007 Mitsubishi Galant ES 4D Sedan | $ | 4,325.00 | 4A3AB36F07E034977 |
| TN00234170823161702000 | 2002 Acura MDX Touring 4D SUV | $ | 4,575.00 | 2HNYD18662H546283 |
| FL01289170823160440 | 2007 Chevrolet Silverado 1500 Clsc LT Reg Cab 4WD | $ | 10,700.00 | 3GCEK14V67G227890 |
| TN00235170824161700 | 2004 Toyota Camry XLE 4D Sedan | $ | 4,275.00 | 4T1BE32K44U373577 |
| OR00084170824777400 | 2003 Honda Pilot EX-L 4D SUV 4WD | $ | 5,650.00 | 2HKYF18573H538578 |
| FL01302170825060505000 | 2005 Volvo XC90  4D SUV AWD 2.5T | $ | 6,325.00 | YV1CZ592151149940 |
| FL01304170826060505000 | 2005 Infiniti G35 Base 4D Sedan | $ | 6,425.00 | JNKCV51E75M224502 |
| CA00213170826199500 | 2006 Ford F150 Lariat Supercrew | $ | 7,100.00 | 1FTPW12526KD44017 |
| AZ00154170827515100 | 2004 Ford Mustang Base 2D Convertible | $ | 5,500.00 | 1FAFP44684F149633 |
| FL01308170827160202000 | 2006 Honda Accord SE 4D Sedan | $ | 5,775.00 | 1HGCM56356A121868 |
| FL01307170827070515100 | 2009 Toyota Camry LE 4D Sedan | $ | 7,650.00 | 4T1BE46K99U288015 |
| FL01310170828160000 | 2002 Dodge Ram 1500 ST Quad Cab | $ | 5,100.00 | 3D7HA18N82G190916 |
| CA00214170828819500 | 2002 Chevrolet Suburban 1500 LT 4D SUV 4WD | $ | 5,850.00 | 1GNFK16TX2J142999 |
| FL01316170829007000 | 2012 Nissan Rogue SV 4D SUV FWD | $ | 10,075.00 | JN8AS5MT1CW302743 |
| SC00073170830183505000 | 2008 Toyota Highlander Limited 4D SUV FWD | $ | 12,175.00 | JTEDS42A782054299 |
| AZ00155170830111202000 | 2006 Honda Accord LX 4D Sedan | $ | 5,050.00 | 1HGCM56456A077847 |
| CA00218170830311954400 | 2006 Chrysler 300 Signature 4D Sedan | $ | 5,100.00 | 2c3ka53g56h488169 |
| CA00218170830311954400 | 2007 Toyota Prius 4D Hatchback | $ | 6,425.00 | JTDKB20U677591261 |
| CA00219170901195202000 | 2003 Chevrolet Tahoe LT 4D SUV RWD | $ | 5,775.00 | 1gnec13t13r180623 |
| FL01336170901070505000 | 2008 Honda Accord EX-L 4D Sedan V6 | $ | 9,550.00 | 1HGCP368X8A066702 |
| CA00221170902195000 | 2007 GMC Sierra 2500 Clsc SLE Crew Cab 4WD | $ | 17,975.00 | 1GTHK23D27F171492 |
| OR00090170905777700 | 2008 Dodge Caliber SE 4D Hatchback | $ | 4,925.00 | 1b3hb28b18d680981 |
| FL01341170905160505000 | 2001 Toyota Rav4 L 4D Hardtop 4WD | $ | 5,425.00 | JTEHH20V410080211 |
| FL01339170905116000 | 2008 Lexus ES 350  4D Sedan | $ | 13,750.00 | Jthbj46gx82269803 |
| FL01340170905006000 | 2006 Hyundai Tiburon GS 2D Hatchback | $ | 4,000.00 | kmhhm6sd66u218964 |
| CA00224170909195500 | 2006 Chrysler PT Cruiser Touring Edition 2D Convertible | $ | 4,350.00 | 3C3JY55X26T241798 |
| FL01338170905516000 | 2001 BMW 3-Series 330Ci 2D Convertible | $ | 5,275.00 | WBABS53401JU84436 |
| FL01352170906016000 | 2003 Acura TL S 4D Sedan | $ | 4,725.00 | 19UUA56803A027997 |
| FL01347170906070444400 | 2017 Ford Focus S 4D Sedan | $ | 14,200.00 | 1FADP3E2XHL256638 |
| FL01355170907016000 | 2010 Toyota Yaris 4D Sedan | $ | 7,650.00 | JTDBT4k32A1396216 |
| TN00238170907161744400 | 2001 Ford Expedition XLT 4D SUV 4WD | $ | 3,725.00 | 1fmfu16l31la04576 |
| OR00092170907777515100 | 2010 Subaru Forester X 4D SUV | $ | 8,075.00 | jf2sh6bc5ah805900 |
| FL01358170908160202000 | 2004 Volvo S60 Base 4D Sedan Turbo | $ | 3,900.00 | YV1RS59V942375404 |
| OR00093170908777700 | 2006 Buick LaCrosse CXL 4D Sedan | $ | 5,925.00 | 2G4WD582661291050 |
| SC00076170908195515100 | 2008 Pontiac Grand Prix Base 4D Sedan | $ | 6,000.00 | 2g2wp552x81104531 |
| FL01356170908060202000 | 2004 Toyota 4Runner Sport 4D SUV RWD V6 | $ | 7,800.00 | JTEZU14R648015213 |
| SC00075170908195505000 | 2008 Ford Focus SE 4D Sedan | $ | 3,800.00 | 1FAHP35N38W169402 |
| FL01360170909160202000 | 2001 Jeep Grand Cherokee Laredo 4D SUV 4WD | $ | 4,550.00 | 1J4GW48S81C587908 |
| OR00095170911777525200 | 2005 Jeep Liberty Limited 4D SUV 4WD | $ | 6,000.00 | 1J8gL58K05W559439 |
| FL01361170912116000 | 2004 Cadillac Escalade Base 4D SUV AWD | $ | 7,400.00 | 1GYEK63N24R202828 |
| FL01362170912060444400 | 2011 Toyota Camry LE 4D Sedan | $ | 5,475.00 | 4T1BF3EK0BU730047 |
| FL01366170913060440 | 2008 Honda Accord LX-P 4D Sedan | $ | 8,000.00 | 1hgcp26428a051926 |
| OR00096170913777505000 | 1999 Toyota 4Runner SR5 4D SUV 4X4 V6 | $ | 5,175.00 | JT3HN86R3X0230817 |
| FL01368170913070202000 | 2007 Saturn Sky Red Line 2D Roadster | $ | 9,150.00 | 1G8MG35XX7Y121290 |
| NM00024170913200 | 2002 Chevrolet Blazer LS 4D SUV 4WD | $ | 3,575.00 | 1GNDT13W92K189311 |
| FL01364170914160440 | 2009 Nissan Altima SL 4D Sedan 2.5 | $ | 5,800.00 | 1N4AL21E59N407349 |
| FL01371170914160515100 | 2011 Nissan Maxima S 4D Sedan | $ | 9,775.00 | 1N4AA5APXBC838733 |
| CA00230170914195515100 | 2007 Audi A6 Base 4D Sedan 3.2 | $ | 5,100.00 | wauah74fo7n114806 |

| | | | |
|---|---|---|---|
| FL013751709150604400 | 2005 Hyundai Santa Fe LX 4D SUV FWD 3.5L | $ | 3,050.00 KM8SC13E75U993540 |
| TN00241709151617202000 | 2003 Chrysler 300M Base 4D Sedan | $ | 3,775.00 2C3HE66G33H527000 |
| FL0137717091516000 | 2005 Infiniti G35 Base 4D Sedan | $ | 5,825.00 JNKCV51E95M218944 |
| TN00240170915161720200 | 2007 Lexus RX 350 4D SUV FWD | $ | 8,425.00 2T2GK31U27C015140 |
| FL013801709171605005000 | 2001 Toyota Highlander Limited 4D SUV 4X4 V6 | $ | 5,825.00 jtehf21a810038352 |
| FL0138317091716000 | 2007 BMW 3-Series 328i 4D Sedan | $ | 7,000.00 WBAVC53517FZ77010 |
| TN00243170917161719100 | 2001 Nissan Pathfinder XE 4D SUV 4X4 | $ | 3,550.00 jn8dr07y11w529768 |
| CA0023217091719500 | 2006 GMC Sierra 1500 SLE Reg Cab 4WD | $ | 10,575.00 3gtek14t16g149399 |
| FL013821709171605151000 | 2008 Hyundai Sonata GLS 4D Sedan | $ | 5,575.00 5npet46c28h358382 |
| FL0139017091806000 | 2011 Nissan Versa S 4D Hatchback | $ | 5,750.00 3n1bc1cp4bl418598 |
| FL013841709181605151000 | 2000 Chevrolet Silverado 2500 LS Ext Cab 4WD 3D | $ | 7,700.00 1GCGK29U9YE126009 |
| CA00235170918195515100 | 2006 Nissan Altima S 4D Sedan | $ | 4,050.00 1N4AL11D36N331739 |
| FL013871709181605050000 | 2001 Infiniti QX4 4D Luxury SUV | $ | 4,650.00 jnrdr07y51w100239 |
| FL013881709181816000 | 2007 Jeep Compass Sport 4D SUV 4WD | $ | 5,075.00 1j8ff47w77d286273 |
| CA0023617091819500 | 2006 Honda Civic LX 4D Sedan | $ | 5,575.00 2HGFA16536H518948 |
| NM00026170918201515100 | 2008 Chrysler Sebring LX 4D Sedan | $ | 4,025.00 1C3LC46K78N103634 |
| CA00237170919195544400 | 2001 GMC Yukon SLT 4D SUV 4WD | $ | 5,000.00 1GKEK13T41R140453 |
| FL0139117091916000 | 2000 Dodge Ram 1500 Laramie SLT Quad Cab | $ | 5,875.00 1B7HC13Y6YJ119744 |
| TN00244170919161752520000 | 2009 Ford Mustang GT 2D Convertible | $ | 8,275.00 1zvht85h595106769 |
| FL0139517091916000 | 2004 Scion xA 4D Hatchback | $ | 4,075.00 JTKKT624340063188 |
| FL01402170920060000 | 2006 Chevrolet Monte Carlo LT 2D Coupe | $ | 5,850.00 2G1WK151169282121 |
| FL014041709211602020000 | 2004 Jeep Grand Cherokee Laredo 4D SUV RWD | $ | 3,975.00 1MGX48S54C333333 |
| FL014071709211604400 | 2005 Ford F150 XLT Supercrew | $ | 5,200.00 1FTPW12525KE45167 |
| FL014061709210705151000 | 2008 Acura TL Base 4D Sedan | $ | 8,800.00 19uua662x8a007653 |
| FL014121709216000 | 2005 Acura TSX 4D Sedan w/Nav | $ | 6,175.00 JH4CL96905C009185 |
| CA0024417092219500 | 2002 Chevrolet Camaro Base 2D Coupe | $ | 3,950.00 2G1FP22K922134709 |
| FL014111709222060202000 | 2009 Mitsubishi Lancer GTS 4D Sedan | $ | 7,075.00 JA3AU86W09U002774 |
| CA0024317092219500 | 2006 Toyota Corolla S 4D Sedan | $ | 4,375.00 1nxbr32e36z706482 |
| OR001001709222777202000 | 2006 Subaru Legacy GT Limited 4D Sedan | $ | 5,875.00 4S3BL676964200874 |
| FL014161709240704400 | 2011 Chevrolet Cruze LS 4D Sedan | $ | 7,075.00 1G1PC5SH5B7241027 |
| FL01415170924160515100 | 2005 Mercedes-Benz CLK Class CLK500 2D Coupe | $ | 8,450.00 Wdbtj75j35f160512 |
| FL014191709251604400 | 1998 Nissan Altima GLE 4D Sedan | $ | 2,925.00 1n4dl01d3wc103663 |
| FL014181709250704400 | 2006 Volvo XC90 Base 4D SUV FWD 2.5T | $ | 3,525.00 YV4CN592761286106 |
| FL014231709261604400 | 2008 Chevrolet Trailblazer LT 4D SUV RWD | $ | 8,000.00 1GNDS13S082101366 |
| CA00245170926195202000 | 2004 Ford Mustang Base 2D Coupe | $ | 3,625.00 1FAFP40404F111141 |
| FL014281709272160000 | 2001 Ford F250SD XLT Supercab 4WD | $ | 8,750.00 1FTNX21F81EC42569 |
| CA00247170927195202000 | 2000 Mercedes-Benz M Class ML430 4D SUV | $ | 4,500.00 4JGAB72E3YA195528 |
| FL014301709272006000 | 2004 Toyota Tundra SR5 Access Cab V8 | $ | 6,925.00 5TBRT34194S442130 |
| TN00249170927161720200 | 2001 BMW 3-Series 325xi 4D Sedan | $ | 3,875.00 WBAAV334X1EE75729 |
| CA00246170927195505000 | 2005 Mercedes-Benz C Class C230 4D Sport Sedan | $ | 6,975.00 WDBRF40J75F613452 |
| TN00250170927161174400 | 2008 Dodge Nitro SXT 4D SUV RWD | $ | 5,025.00 1D8GT28K18W231197 |
| FL01432170928160000 | 2004 Isuzu Ascender LS 4D SUV RWD 5Pass | $ | 4,775.00 4NUDS13S742101954 |
| FL014331709281602020000 | 2010 Chevrolet HHR LT 4D SUV | $ | 6,475.00 3GNBAC0V1AS561919 |
| CA0024817092919500 | 2005 Ford F150 XLT Supercab | $ | 5,325.00 1FTPX125X5NA79552 |
| FL014351709290702520200 | 2016 Toyota Corolla S 4D Sedan | $ | 16,250.00 2T1BURHE4GC530957 |
| FL014381709301605252000 | 2005 Toyota Sienna XLE 5D Wagon | $ | 5,925.00 5TDZA22C85S383522 |
| FL014421710207000 | 2010 Ford Focus SEL 4D Sedan | $ | 7,225.00 1FAHP3HN7AW122388 |
| FL014431710021602552200 | 2002 Toyota Celica GTS 2D Liftback | $ | 5,175.00 JTDDY32T320057217 |
| FL014451710031604400 | 2005 Ford Mustang Base 2D Coupe | $ | 5,475.00 1ZVFT80N955195390 |
| FL014531710040704400 | 2010 Scion tC Release Series 6.0 2D Hatchback | $ | 10,000.00 JTKDE3B7XA0320239 |
| FL014541710040707000 | 2008 Honda Pilot EX-L 4D SUV | $ | 7,425.00 5FNYF28558B007892 |
| OR001051710047700 | 2005 Cadillac DeVille DTS 4D Sedan | $ | 5,225.00 1g6kf57965w106755 |
| FL014581710060416000 | 2008 Hyundai Santa Fe SE 4D SUV FWD | $ | 7,175.00 5NMSH13E78H200710 |
| OR001041710047772020000 | 1996 Chevrolet C/K2500 Silverado Ext Cab 4WD | $ | 4,725.00 1GCGK29R6TE113948 |
| AZ00161171004151440000 | 2007 Chevrolet Silverado 1500 LT Reg Cab | $ | 9,125.00 1GCEC14C27Z551219 |
| FL014591710051605252000 | 2013 Volkswagen Passat SE 4D Sedan | $ | 12,350.00 1VWBP7A37DC052328 |
| TN00251171005161700 | 1995 Toyota Tacoma Base Xtra Cab 4X4 | $ | 4,900.00 4TAUN73C1SZ017045 |
| FL014631710050700000 | 2015 Nissan Leaf SV 4D Hatchback | $ | 11,000.00 1N4AZ0CPXFC309006 |
| FL014681710061602020000 | 2003 Lincoln Navigator 4D SUV RWD | $ | 4,675.00 5LMFU27R13L122036 |
| FL014721710061602020000 | 1995 Chevrolet C/K1500 Silverado Ext Cab 4WD | $ | 4,325.00 2gcek19k2s1147616 |
| CA00253171006195202000 | 2005 GMC Yukon SL 1500 SLT 4D SUV RWD | $ | 4,875.00 3GKEC16Z55G287397 |
| FL014691710061604400 | 2010 Nissan Sentra Base 4D Sedan | $ | 6,250.00 3n1ab6ap6al602132 |
| OR00107171006777505000 | 2014 Mercedes-Benz C Class C250 2D Coupe | $ | 21,975.00 WDDGJ4HB1EG288091 |
| SC00080171006184400 | 2011 Volkswagen GTI Base 2D Hatchback | $ | 10,325.00 WVWEV7AJ0BW072243 |
| FL014661710061604400 | 2008 Toyota Matrix XR 4D Hatchback | $ | 5,975.00 2T1KR32E38C696671 |
| FL014711710060600000 | 2000 Toyota Tundra Limited Access Cab V8 | $ | 5,450.00 5TBRT3816YS110372 |
| OR00109171007777202000 | 1994 Toyota 4Runner SR5 4D SUV 4X4 V6 | $ | 4,175.00 JT3VN39WXR8059656 |
| CA0025617100719500 | 2009 BMW 5-Series 528i 4D Sedan | $ | 12,300.00 WBANU53599C121424 |
| CA00257171009195202000 | 2006 Ford E250 Vans Econoline Cargo Van | $ | 5,575.00 1FTNE24W96DA21738 |
| AZ00166171009111202000 | 1996 Ford Explorer XLT 4D SUV RWD | $ | 2,750.00 1FMDU32XXTZA79478 |
| KY0005417100908000 | 1999 Chevrolet Silverado 2500 LS Ext Cab 4WD | $ | 5,975.00 1GCGK29U6KE208147 |

| | | | |
|---|---|---|---|
| FL0147817100916000 | 2005 Chrysler 300 C 4D Sedan | $ | 5,975.00 2C3AA63H95H136737 |
| FL014771710091602020000 | 2003 Buick Rendezvous CXL 4D SUV FWD | $ | 3,700.00 3G5DA03E23S585217 |
| TN002521710101617505000 | 2000 Jeep Grand Cherokee Laredo 4D SUV 4WD | $ | 4,000.00 1J4GW48S3YC322243 |
| AZ001671710101514400 | 2007 Chevrolet Suburban 1500 LT 4D SUV 4WD | $ | 13,850.00 1GNFK16307R254350 |
| FL014941710110704400 | 2001 Toyota Tacoma Prerunner SR5 Double Cab V6 | $ | 8,050.00 5TEGN92N81Z880332 |
| FL014991710111604400 | 2007 Chevrolet Tahoe LTZ 4D SUV RWD | $ | 8,525.00 1GNEC13097J126240 |
| FL014931701106020200 | 2004 Honda Odyssey EX-L Wagon | $ | 4,125.00 5FNRL18964B105771 |
| OR001121710127775515100 | 2001 Toyota Rav4 L 4D Hardtop 4WD | $ | 4,725.00 jtehh20v010051000 |
| FL015021710121602020000 | 2003 Hummer H2  4D SUV | $ | 11,975.00 5GRGN23U53H112761 |
| OR001141710127775050000 | 2000 Lexus RX 300  4D SUV 4WD | $ | 6,350.00 jt6hf10u0y0114352 |
| AZ001681710131510000 | 2014 Kia Forte LX 4D Sedan | $ | 9,775.00 KNAFX4A68E5209543 |
| TN002541710131617202000 | 2001 Honda Accord EX 4D Sedan | $ | 3,925.00 1HGCG66851A023263 |
| OR001161710147775505000 | 2004 Toyota Camry Solara SLE 2D Coupe V6 | $ | 4,875.00 4T1CA30PX4U024597 |
| FL015071710151600000 | 2004 Ford F150 XLT Supercab | $ | 6,625.00 1FTPX125X4NC50542 |
| FL015101710160702020000 | 2013 Toyota Prius C  4D Hatchback | $ | 13,350.00 JTDKDTB39O1S39352 |
| OR001171710167772020000 | 2003 Chrysler PT Cruiser Touring Edition 4D SUV | $ | 3,150.00 3C8FY58803T554542 |
| FL015111710161600000 | 2007 Mercury Grand Marquis LS 4D Sedan | $ | 6,600.00 2MEFM75V27X625652 |
| CA002641710171954400 | 2006 Toyota 4Runner SR5 4D SUV RWD V6 | $ | 10,700.00 jtezu14r460080529 |
| FL015141710170600000 | 2006 Toyota Tundra Limited Access Cab V8 | $ | 7,025.00 5TBRT38126S478272 |
| FL015151710171600000 | 2004 Ford Ranger XLT Supercab 4WD | $ | 11,300.00 1FTYR15E84P811489 |
| CA002631710171954400 | 2003 Toyota Matrix XR 4D Hatchback | $ | 4,275.00 2T1KR38E93C062703 |
| FL015161710170605050000 | 2007 Jeep Wrangler Unlimited X 4D SUV 4WD | $ | 14,475.00 1J4GA39187L181697 |
| FL015201710171605151000 | 2006 Ford F150 XLT Supercab | $ | 4,450.00 1FTPX12566NA28681 |
| FL015221710170702020000 | 2014 Ford Focus SE 4D Hatchback | $ | 9,625.00 1FADP3K26EL332355 |
| CA002681710181819500 | 2004 Lincoln Town Car Ultimate 4D Sedan | $ | 5,900.00 1LNHM83W14Y613916 |
| CA002661710181819500 | 2012 Nissan Altima S 4D Sedan | $ | 7,225.00 1N4AL2AP8CN418533 |
| AZ001691710191514400 | 2005 Ford F250SD XLT Reg Cab | $ | 10,912.00 1FTSF20P55ED36673 |
| CA002701710191952020000 | 2002 Chevrolet Tahoe Z71 4D SUV 4WD | $ | 5,775.00 1GNEK13T52J303825 |
| FL015371710201602020000 | 2005 Chrysler 300 Base 4D Sedan | $ | 4,575.00 2C3JA43R35H135709 |
| FL015331710020700525200 | 2005 Acura TL  4D Sedan | $ | 5,650.00 19uua66295a010684 |
| SC000861710201950500 | 2008 Honda Accord LX 4D Sedan | $ | 8,625.00 1HGCP26308A036123 |
| FL015301710200605050000 | 2004 Mercedes-Benz CLK Class CLK320 2D Cabriolet | $ | 6,775.00 WDBTK65G34T015840 |
| OR001191710207700 | 2001 BMW X5  4D SAV 3.0i | $ | 4,325.00 WBAFA53541LM77748 |
| CA002721710219500 | 2010 Volkswagen Jetta Limited Edition 4D Sedan | $ | 5,925.00 3VWAZ7AJXAM131667 |
| TN002551710201617202000 | 2004 Nissan Xterra XE 4D SUV RWD V6 | $ | 3,600.00 5n1ed28t84c663093 |
| FL015341710200604400 | 2010 Chrysler PT Cruiser  4D SUV | $ | 5,550.00 3A4GY5F9XAT188826 |
| OR001201710217700 | 2006 Dodge Grand Caravan SXT Wagon | $ | 4,425.00 2D4GP44L86R820558 |
| FL015441710231604400 | 2004 Volvo S60 Base 4D Sedan | $ | 4,750.00 YV1RS61T742395621 |
| KY000551710230802020000 | 2007 Ford F150 STX Supercab 4WD | $ | 7,700.00 1FTRX14W27FA32236 |
| FL015451710230605025200 | 2007 Ford Escape XLT 4D SUV FWD | $ | 3,175.00 1FMYU03137KA19101 |
| OR001211710247772020000 | 1995 Toyota 4Runner SR5 4D SUV 4X4 V6 | $ | 4,375.00 JT3Vn39w6s0200792 |
| AZ001701710241115252000 | 2000 Chevrolet Suburban 1500 LS 4D SUV 4WD | $ | 4,350.00 3gnfk16t8yg229262 |
| FL015481710241602020000 | 2007 Ford Mustang Shelby GT500 2D Coupe | $ | 25,475.00 1ZVHT88S775359905 |
| FL015491710241600000 | 2003 Mercury Grand Marquis LSE 4D Sedan | $ | 5,225.00 2MEFM75WX3X691742 |
| CA002741710241955151000 | 2004 Chevrolet Tahoe LS 4D SUV RWD | $ | 5,500.00 1GNEC13V84R193873 |
| KY000561710240804400 | 2001 Ford F250SD Lariat Supercab | $ | 8,650.00 1FTNX20F11EB90591 |
| TN002591710251617000 | 2006 Audi A4 S-Line 4D Sedan Qtro 2.0 | $ | 4,425.00 WAUEF78EX6A022236 |
| CA002771710261952020000 | 2016 Kia Forte LX 4D Sedan | $ | 11,325.00 knafx4a62g5442045 |
| AZ001721710261112020000 | 2003 Chevrolet Tahoe LT 4D SUV RWD | $ | 3,750.00 1GNEC13T93R120198 |
| FL015561710260702020000 | 2011 Toyota Corolla LE 4D Sedan | $ | 8,075.00 2T1BU4EE2BC672238 |
| FL015581710260602020000 | 2008 Nissan Altima S 2D Coupe | $ | 4,625.00 1N4AL24E98C119128 |
| FL015601710271602020000 | 2001 Lexus GS 300  4D Sedan | $ | 4,450.00 JT8BD69SX10122739 |
| FL015611710271604400 | 2006 Scion xB Release Series 4.0 4D Wagon | $ | 4,800.00 JTLKT334864037870 |
| FL015591710271600000 | 2009 Toyota Corolla LE 4D Sedan | $ | 4,750.00 JTDBL40EX99032532 |
| FL015641710271604400 | 2009 BMW 3-Series 328i 4D Sedan | $ | 9,375.00 WBAPH73519A172341 |
| CA002781710272719500 | 2004 Lexus RX 330  4D SUV FWD | $ | 6,700.00 jtjga31u640032999 |
| FL015631710270705050000 | 2006 GMC Canyon SLE Crew Cab ZQ8 | $ | 8,975.00 1GTDS136968290525 |
| FL015671710282816000 | 2010 Lincoln MKZ  4D Sedan | $ | 11,125.00 3lnhl2gc1ar656761 |
| CA002791710281819500 | 2006 Honda Element EX-P 4D SUV 4WD | $ | 4,175.00 5J6YH28796L010763 |
| FL015691710290604400 | 2004 Dodge Durango SLT 4D SUV 4WD | $ | 5,275.00 1D4HB48N54F134318 |
| FL015721710301600000 | 2003 Jeep Liberty Limited 4D SUV 4WD | $ | 4,800.00 1J4gl58k33w566478 |
| AZ001731710301514400 | 2005 Chevrolet Impala Base 4D Sedan | $ | 3,125.00 2g1wf52e259269816 |
| FL015801710311600000 | 2005 Kia Optima EX 4D Sedan V6 | $ | 3,925.00 KNAGD128755386645 |
| CA002821710311952020000 | 2004 Ford Expedition Eddie Bauer 4D SUV RWD | $ | 3,875.00 1fmfu17l74lb00388 |
| OR001241710317772020000 | 2015 Toyota Tacoma TRD Pro Double Cab 4X4 V6 | $ | 31,150.00 3TMLU4EN8FM166723 |
| CA002831710311952020000 | 2007 Toyota Camry SE 4D Sedan | $ | 6,050.00 4T1BE46KX7U048419 |
| FL015821710107000 | 2013 Subaru Impreza WRX 4D Sedan | $ | 21,300.00 JF1GV7E63DG012359 |
| CA002851710111959500 | 2006 Scion tC Base 2D Hatchback | $ | 5,100.00 JTKDE177460140534 |
| FL015831710216000 | 2010 Toyota Matrix Base 4D Hatchback | $ | 5,625.00 2t1ku4ee3ac398434 |
| FL015841710207000 | 2015 Honda Fit EX 4D Hatchback | $ | 14,200.00 3hggk5h84fm779992 |
| CA002861710219520200000 | 2005 Cadillac SRX 4D SUV AWD V6 | $ | 4,900.00 1GYEE637250106986 |

| | | | |
|---|---|---|---|
| TN002601711021617202000 | 2002 Honda Civic EX 4D Sedan | $ | 3,600.00 | 2HGES26872H595843 |
| FL01588171103060525200 | 2008 Buick Enclave CXL 4D SUV FWD | $ | 11,250.00 | 5GAER23798J302846 |
| FL01589171103070202000 | 2007 Cadillac Escalade Base 4D SUV AWD Ext | $ | 22,550.00 | 3gyfk62827g213140 |
| FL01585171103160515100 | 2004 Buick Rendezvous CXL 4D SUV FWD | $ | 4,375.00 | 3G5DA03E84S514013 |
| FL01590171104070515100 | 2017 Ford Fiesta S 4D Sedan | $ | 11,775.00 | 3FADP4AJXHM149851 |
| FL01592171104070505000 | 2004 Infiniti G35  2D Coupe | $ | 6,575.00 | JNKCV54E64M819951 |
| TN00261171105161700 | 2010 Acura TSX  4D Sedan | $ | 10,525.00 | JH4CU2F60AC040554 |
| FL01599171106070202000 | 2008 Mercedes-Benz C Class C350 4D Sedan | $ | 5,650.00 | WDDGF56X08F046442 |
| AZ00176171105111202000 | 2004 Honda Civic LX 4D Sedan | $ | 4,100.00 | 2HGES16564H560133 |
| FL01597171106016000 | 2012 Kia Soul ! 4D Wagon | $ | 10,050.00 | KNDJT2A68C7417310 |
| AZ00175171106111202000 | 2001 Acura Integra GS-R 2D Hatchback | $ | 5,050.00 | JH4DC23961S003231 |
| NM00029171107072000 | 2000 Lincoln Town Car Signature 4D Sedan | $ | 4,175.00 | 1LNHM82W0YY800927 |
| CA00287171107195515100 | 2007 Nissan Altima SL 4D Sedan 2.5 | $ | 5,875.00 | 1N4AL21E47N461206 |
| NM000301711072000 | 2002 Buick Rendezvous CXL 4D SUV AWD | $ | 4,300.00 | 3G5DB03E12S502621 |
| FL01602171107160525200 | 2009 Honda Civic LX 4D Sedan | $ | 6,050.00 | 2HGFA16539H529761 |
| FL01604171081604400 | 2001 Ford Explorer Sport Trac  4D SUV RWD | $ | 4,725.00 | 1fmzu67e41ub85336 |
| NM00031171108032000 | 2002 Chevrolet Tahoe LT 4D SUV 4WD | $ | 6,450.00 | 1GNEK13Z22R263063 |
| FL01606171108160525200 | 2007 Chevrolet Impala LT 4D Sedan | $ | 5,100.00 | 2g1wc58r179259932 |
| FL01605171108160505000 | 2006 BMW 5-Series 530i 4D Sedan | $ | 5,850.00 | W8ANE73S66CM34998 |
| TN00264171108161750S0000 | 2010 Nissan cube Base 4D Wagon | $ | 5,025.00 | JN8AZ2KR2AT158054 |
| FL01607171108070000 | 2012 Nissan Rogue SL 4D SUV AWD | $ | 15,075.00 | JN8AS5MV3CW402165 |
| AZ00179171109151505000 | 2009 Saturn Outlook XR 4D SUV FWD | $ | 7,925.00 | 5GZER23D49J118211 |
| FL01612171109070202000 | 2007 Chevrolet Avalanche LT 4D SUV RWD | $ | 4,275.00 | 3GNEC12J67G124909 |
| FL01609171109060202000 | 2016 Kia Soul + 4D Wagon | $ | 16,225.00 | KNDJP3A55G7850428 |
| FL01615171110160505000 | 2015 Toyota Tacoma TRD Pro Double Cab 4X4 V6 | $ | 31,375.00 | 3TMLU4EN6FM205177 |
| CA00288171110195505000 | 2013 Honda Pilot EX-L 4D SUV | $ | 24,000.00 | 5FNYF3H58D8028218 |
| FL01614171110060505000 | 2007 Acura MDX Base 4D SUV w/Technology | $ | 14,300.00 | 2HNYD28307H529613 |
| FL01617171110160202000 | 2006 Chevrolet Impala LS 4D Sedan | $ | 5,025.00 | 2G1WB58K169213795 |
| CA00289171110195202000 | 2001 Ford F150 King Ranch Supercrew | $ | 5,850.00 | 1FTRW07LX1KC50969 |
| TN00265171111161617202000 | 2007 Infiniti M35 Base 4D Sedan AWD | $ | 10,300.00 | JNKAY01F67M461234 |
| FL01618171111160202000 | 2002 Lexus RX 300  4D SUV FWD | $ | 5,675.00 | JTJGF10U220121943 |
| FL01622171111316000 | 2009 Buick LaCrosse CX 4D Sedan | $ | 7,200.00 | 2G4WC582991142171 |
| OR00131171113777515100 | 2006 Dodge Ram 3500 SLT Mega Cab 4WD Diesel | $ | 19,425.00 | 3D7LX39C46G156091 |
| AZ00180171113131514400 | 2004 Toyota Corolla S 4D Sedan | $ | 4,450.00 | 1nxbr32e34z341640 |
| FL01621171113160202000 | 2009 Chevrolet Impala LT 4D Sedan | $ | 7,400.00 | 2G1WT57K691100622 |
| FL01626171114070515100 | 2012 Chevrolet Impala LTZ 4D Sedan | $ | 8,800.00 | 2G1WC5E3XC1154685 |
| OR00132171114777202000 | 2005 Ford F150 XLT Supercab 4WD | $ | 7,625.00 | 1FTPX14505FB25834 |
| CA00292171114195505000 | 2004 Volvo S60 Base 4D Sedan | $ | 3,950.00 | YV1RS61TX42331279 |
| FL01628171114160400 | 2001 BMW 3-Series 325Ci 2D Coupe | $ | 4,850.00 | W8ABN33411JW59112 |
| FL01627171114070404000 | 2005 Ford F150 STX Supercab 4WD | $ | 7,950.00 | 1FTRX14W25NA00759 |
| FL01630171111507000 | 2015 Toyota Yaris L 4D Hatchback | $ | 10,325.00 | VNKKTUD38FA044625 |
| FL01632171115060404000 | 2001 Mercedes-Benz E Class E430 4D Sedan | $ | 4,025.00 | WDBJF70J31B176629 |
| FL01633171111516000 | 2007 Chevrolet Trailblazer LT 4D SUV RWD | $ | 6,725.00 | 1GNDS13S872299791 |
| OR00134171116777202000 | 2003 Jeep Liberty Limited 4D SUV 4WD | $ | 4,850.00 | 1J4GL58X63W519171 |
| OR00133171116777515100 | 2003 Mercedes-Benz CLK Class CLK320 2D Cabriolet | $ | 4,300.00 | WDBLK65G23T138432 |
| SC00093171117184400 | 2014 Toyota Tacoma Prerunner SR5 Double Cab | $ | 23,775.00 | 5tfjx4gnxex036365 |
| FL01637171111716000 | 2000 Acura TL  4D Sedan | $ | 3,825.00 | 19uua5661ya065292 |
| SC00091171111719202000 | 2009 Chevrolet HHR LT 4D SUV | $ | 4,625.00 | 3gnca23b09s545924 |
| OR00136171117777515100 | 2005 Acura RSX Base 2D Coupe | $ | 7,025.00 | JH4DC53875S012101 |
| CA00293171117195202000 | 2004 BMW 5-Series 530i 4D Sedan | $ | 7,000.00 | WBANA735X48065948 |
| FL01636171117070515100 | 2010 GMC Sierra 1500 SLE Crew Cab 4WD | $ | 19,350.00 | 3GTRKVE30AG100310 |
| OR00137171118777202000 | 2003 Ford Mustang GT 2D Coupe | $ | 6,675.00 | 1FAFP42XX3F317573 |
| FL01639171118007000 | 2007 Chevrolet Silverado 1500 LT Ext Cab 4WD 4D | $ | 8,975.00 | 2gcek19j771708519 |
| CA00295171111919500 | 2003 Dodge Ram 1500 ST Quad Cab 4WD | $ | 6,775.00 | 1D7HU18N23S241201 |
| KY00057171112008000 | 2012 Chevrolet Cruze LT 4D Sedan | $ | 9,350.00 | 1G1PF5SC4C7104254 |
| FL01642171120070202000 | 2015 Chrysler Town & Country Touring Wagon LWB | $ | 17,625.00 | 2C4RC1BG1FR587581 |
| CA00298171112019500 | 2009 Pontiac G3  4D Hatchback | $ | 4,175.00 | KL2TD66E49B572736 |
| FL01646171120160202000 | 2003 BMW 3-Series 325i 4D Sedan | $ | 4,475.00 | WBAEV33433KR25255 |
| FL01647171112116000 | 2004 Lincoln Aviator  4D SUV AWD | $ | 5,600.00 | 5LMEU88H04ZJ15985 |
| OR00138171112177000 | 2006 Ford E350 Vans Econoline Cargo Van | $ | 3,650.00 | 1ftse34p66da90078 |
| KY00058171121080444400 | 2007 Pontiac G6 Base 4D Sedan 4 Cyl | $ | 3,025.00 | 1G2ZF58B874218364 |
| FL01649171112116000 | 2004 Dodge Ram 1500 SLT Reg Cab 4WD | $ | 6,725.00 | 1D7HU16D94I196419 |
| FL01652171122060444400 | 2005 Ford E350 Vans Econoline Cargo Van | $ | 4,525.00 | 1FTSE34L65HB32544 |
| KY00059171121040804400 | 1997 Dodge Grand Caravan SE Wagon | $ | 2,625.00 | 1B4GP44R7VB464101 |
| FL01657171125060404400 | 2005 Ford Mustang Base 2D Coupe | $ | 6,225.00 | 1ZVFT80N555112828 |
| FL01659171112516025200 | 2004 Chrysler Sebring Limited 2D Convertible | $ | 3,925.00 | 1C3EL65R84N398675 |
| FL01661171125070404000 | 2003 Ford Excursion Eddie Bauer 4D SUV 4WD | $ | 9,800.00 | 1FMNU45S83ED32041 |
| FL01666171127060202000 | 2003 Jeep Liberty Limited 4D SUV RWD | $ | 4,550.00 | 1J4GK58K13W581595 |
| FL01663171127070525200 | 2013 Hyundai Elantra Limited 4D Sedan | $ | 11,250.00 | 5NPDH4AE4DH396678 |
| FL01662171271604400 | 2005 Infiniti G35 Base 2D Coupe | $ | 6,150.00 | JNKCV54E35M404412 |
| OR00140171277774400 | 2002 Toyota Celica GTS 2D Liftback | $ | 5,275.00 | JTDDY32T020060981 |

| | | | | |
|---|---|---|---|---|
| FL0166917112816052520 | 2002 BMW X5 4D SAV 3.0i | $ | 5,350.00 | 5uxfa53582lv72767 |
| CA0030017112819520200 | 2005 Nissan Altima SL 4D Sedan 2.5 | $ | 4,625.00 | 1N4AL11D85N920302 |
| KY0006017112808044000 | 2003 Jeep Grand Cherokee Limited 4D SUV 4WD | $ | 6,800.00 | 1j4gw58nx3c503364 |
| CA0030117112819520200 | 2001 Honda Accord LX 4D Sedan | $ | 3,275.00 | jhmcg66561c002901 |
| TN0026617112816175050 | | $ | 3,775.00 | JM1BR143841133733 |
| FL0167317112916000 | 2008 Volkswagen Passat LUX 4D Sedan | $ | 5,025.00 | WVWEK73C58E008074 |
| AZ0018317112911120200 | 2010 Hyundai Elantra Touring GLS 4D Hatchback | $ | 6,775.00 | kmhdb8ae4auo59367 |
| FL0167217112916050500 | 2010 Dodge Dakota Bighorn Crew Cab | $ | 5,400.00 | 1D7CE3GK7AS104178 |
| FL0167917113016000 | 2012 Ford Focus SE 4D Sedan | $ | 4,625.00 | 1FAHP3F22CL150998 |
| CA0030417113019520200 | 2007 Pontiac G6 Base 4D Sedan 4 Cyl | $ | 4,800.00 | 1G2ZG58B174133427 |
| FL0168017113016020200 | 2007 Lincoln Navigator L 4D SUV RWD | $ | 6,775.00 | 5LMFL275X7U25488 |
| FL0167617113006000 | 2012 Land Rover Range Rover Evoque Dynamic Premium 4D SAV | $ | 27,875.00 | SALVT2BG6CH626184 |
| FL0168117113016052520 | 2004 Saturn VUE 4D SUV FWD V6 | $ | 4,900.00 | 5GZCZ53484S863460 |
| FL0168717120107000 | 2010 BMW 3-Series 328I 4D Sedan | $ | 11,650.00 | WBAPH7G50ANM51688 |
| TN0026717121016175151000 | 2007 Nissan Versa SL 4D Hatchback | $ | 4,125.00 | 3N1BC13E47L372525 |
| CA0030817120119500 | 2006 Honda CR-V EX 4D SUV FWD at | $ | 6,225.00 | JHLRD68826C028630 |
| FL0168817120116052520 | 2003 BMW X5 4D SAV 4.4i | $ | 6,150.00 | 5UXFB33593LH40597 |
| AZ0018417120115120200 | 2004 Dodge Ram 1500 Laramie Quad Cab | $ | 10,200.00 | 1d7ha18d04j256299 |
| FL0168917120216050500 | 2013 Cadillac ATS 2.5L 4D Sedan | $ | 15,700.00 | 1g6aa5ra6d0163111 |
| FL0169017120216051510 | 2008 Kia Amanti 4D Sedan | $ | 6,700.00 | knald125885164897 |
| FL0169117120216000 | 2005 Lexus ES 330 4D Sedan | $ | 5,325.00 | JTHBA30G755124263 |
| FL0169517120316000 | 2005 Toyota Camry XLE 4D Sedan | $ | 5,100.00 | 4T18E30K35U079978 |
| CA0031117120419500 | 2004 Pontiac Grand Prix GT 4D Sedan | $ | 3,975.00 | 2g2ws522441346972 |
| FL0170117120407020200 | 2001 Dodge Ram 1500 Laramie SLT Quad Cab 4WD | $ | 7,600.00 | 3B7HF13Y51M541617 |
| FL0169817120407044000 | 2009 Honda Accord LX 4D Sedan | $ | 9,025.00 | 1HGCP26359A062847 |
| FL0169917120407020200 | 2016 Nissan Versa SV 4D Sedan | $ | 11,325.00 | 3N1CN7AP4GL875729 |
| CA0031217120419551510 | 2005 Ford Explorer XLT 4D SUV RWD | $ | 6,250.00 | 1FMZU63K25U861456 |
| OR0014417120477720200 | 2017 Nissan Rogue SV 4D SUV AWD | $ | 22,100.00 | JN8AT2MV5HW018682 |
| NM0003317120420440 | 2009 Dodge Grand Caravan SE Wagon | $ | 5,575.00 | 2D8HN44E39R556891 |
| CA0031417120419500 | 2004 Dodge Ram 1500 SLT Quad Cab | $ | 6,750.00 | 1D7HA18N24J281682 |
| FL0169717120416051510 | 2006 Ford F350SD XLT Supercab DRW | $ | 14,375.00 | 1FTWX32P46ED62622 |
| FL0170917120516020200 | 2006 GMC Sierra 1500 SL Crew Cab | $ | 8,450.00 | 2GTEC13T861226681 |
| FL0170417120516044000 | 2009 Hyundai Elantra GLS 4D Sedan | $ | 5,450.00 | KMHDU46D39U821022 |
| CA0031517120519500 | 2004 Lexus ES 330 4D Sedan | $ | 6,925.00 | JTHBA30G345050256 |
| FL0171217120507000 | 2006 Scion tC Release Series 2.0 2D Hatchback | $ | 5,125.00 | JTKDE177260123778 |
| OR0014517120577700 | 2004 Mercedes-Benz CLK Class CLK500 2D Coupe | $ | 4,325.00 | WDBTJ75J34F080450 |
| FL0172417120506052520 | 2011 Dodge Journey Mainstreet 4D SUV FWD | $ | 6,850.00 | 3d4pg1fg4bt567082 |
| FL0171117120506020200 | 2010 Ford Escape Limited 4D SUV FWD | $ | 10,800.00 | 1FMCU0E72AKA35177 |
| FL0170817120516020200 | 2007 Infiniti G35 Base 4D Sedan | $ | 6,125.00 | JNK8V61E37M723186 |
| FL0170617120506020200 | 2005 Dodge Ram 1500 SLT Quad Cab | $ | 7,325.00 | 1D7HA18D4S5257628 |
| CA0031617120616000 | 2004 Pontiac Grand Am SE 4D Sedan | $ | 3,950.00 | 1G2NF52E44M537662 |
| CA0031717120619520200 | 2001 Chevrolet Suburban 1500 LT 4D SUV RWD | $ | 4,425.00 | 1gnec16t51j262538 |
| FL0172017120707000 | 2007 Suzuki Grand Vitara Base 4D Hardtop | $ | 4,425.00 | JS3TE941474200020 |
| CA0031917120719500 | 2011 Toyota Corolla LE 4D Sedan | $ | 8,300.00 | jtdbu4eexb9149961 |
| OR0014617120777720200 | 2010 Kia Soul ! 4D Wagon | $ | 6,925.00 | KNDJT2A24A7150953 |
| CA0032117120719500 | 2006 Mazda Tribute s 4D SUV FWD | $ | 4,350.00 | 4f2yz041x6km09261 |
| CA0032017120719500 | 2003 Nissan Murano SE 4D SUV FWD | $ | 4,450.00 | JN8AZ08T73W101504 |
| FL0172317120716000 | 2006 Ford Freestyle SEL 4D SUV FWD | $ | 3,525.00 | 1FMZK02106GA08506 |
| TN0027217120716174400 | 2005 Toyota Corolla LE 4D Sedan | $ | 5,025.00 | 1nxbr32e85z401557 |
| OR0015117120877700 | 2009 Cadillac CTS Base 4D Sedan 3.6L DI AWD | $ | 10,750.00 | 1G6DT57V890101875 |
| FL0172717120816044000 | 2005 Toyota Matrix XR 4D Hatchback | $ | 4,925.00 | 2T1KR32E65C324916 |
| NM0003517120820202000 | 2005 Infiniti FX35 4D SUV AWD | $ | 8,650.00 | JNRAS08W15X209575 |
| FL0172617120806000 | 2012 Ford F150 XLT Supercrew | $ | 20,250.00 | 1FTFW1CF2CFC50372 |
| CA0032517120819500 | 2006 GMC Sierra 1500 SLE Reg Cab | $ | 6,600.00 | 3GTEC14X46G213628 |
| FL0172817120807044000 | 2016 Hyundai Elantra GT 4D Hatchback | $ | 9,825.00 | KMHD35LH4GU252646 |
| CA0033317120819544000 | 2000 Acura Integra GS-R 2D Hatchback | $ | 4,025.00 | JH4DC2397YS000252 |
| FL0173117120816000 | 2003 Honda Odyssey EX-L Wagon | $ | 4,050.00 | 5FNRL18963B141202 |
| NM0003417120820440 | 2004 Kia Sorento EX 4D SUV RWD | $ | 3,500.00 | KNDJD733945218776 |
| AZ0018717120811100 | 2004 Volkswagen New Beetle GLS 2D Coupe | $ | 3,450.00 | 3vwck31c64m409623 |
| OR0015217120877700 | 2000 Ford E150 Vans Chateau Club Wagon | $ | 4,175.00 | 1FMRE11LXYHA21289 |
| FL0173217120816020200 | 2005 Ford Ranger XLT Supercab | $ | 5,900.00 | 1FTYR14U75PA07604 |
| FL0172917120816020200 | 2008 Ford Fusion SE 4D Sedan V6 | $ | 6,225.00 | 3FAHP07158R177328 |
| FL0173317120816000 | 2004 Land Rover Range Rover 4D Hardtop | $ | 5,525.00 | SALME11414A173416 |
| FL0173417120916000 | 2007 Dodge Ram 1500 SLT Quad Cab | $ | 7,575.00 | 1D7HA18P47J608668 |
| FL0173617120916000 | 2004 Mazda Mazda3 s 4D Sedan | $ | 4,550.00 | jm1bk323x41207507 |
| FL0173717120916000 | 2004 Mercedes-Benz M Class ML350 4D SUV | $ | 4,250.00 | 4jgab57e14a470451 |
| CA0032717121120544000 | 2011 Kia Sorento SX 4D SUV FWD | $ | 10,125.00 | 5xykw4a2xbg129844 |
| CA0032617121119500 | 1999 Honda CR-V LX 4D SUV 4WD | $ | 3,600.00 | JHLRD1841XC074127 |
| FL0174217121107000 | 2009 Mercedes-Benz M Class ML350 4D SUV 4Matic | $ | 12,050.00 | 4JGBB86E29A471588 |
| FL0174117121116044000 | 2013 Honda Odyssey LX Wagon | $ | 14,525.00 | 5FNRL5H22DB091443 |
| TN0027417121116170 | 1996 Chevrolet S10 SS Reg Cab | $ | 3,100.00 | 1GCCS1444TK104414 |

| | | | | |
|---|---|---|---|---|
| CA003281712111954400 | 2001 Chevrolet Tahoe LS 4D SUV 4WD | $ | 5,350.00 | 1GNEK13T21R125176 |
| FL017521712120705005000 | 2010 Honda CR-V EX 4D SUV FWD | $ | 8,625.00 | 5J6RE3H52AL003910 |
| FL017451712121160515100 | 2010 Toyota Corolla LE 4D Sedan | $ | 6,525.00 | 1NX8U4EE0AZ299858 |
| FL017501712120700000 | 2012 Dodge Grand Caravan Crew Wagon | $ | 9,975.00 | 2c4rdgdg0cr113257 |
| AZ001891712121514400 | 2015 Dodge Journey R/T 4D SUV FWD | $ | 17,625.00 | 3C4PDCEG2FT720079 |
| FL017481712121160525200 | 2007 Nissan Maxima SE 4D Sedan | $ | 4,850.00 | 1N4BA41E67C820671 |
| OR0015S1712127700 | 2006 Chevrolet HHR LT 4D SUV | $ | 5,125.00 | 3GNDA23d565607383 |
| KY0006117121208000 | 2004 Chrysler Concorde LXI 4D Sedan | $ | 2,025.00 | 2C3AD36M54H686496 |
| FL017531712120702002000 | 2008 BMW 5-Series 528i 4D Sedan | $ | 9,350.00 | WBANU53528CT18935 |
| FL017541712120705252200 | 2015 Ford Fiesta ST 4D Hatchback | $ | 16,000.00 | 3FADP4GX3FM151160 |
| AZ0019017121311100 | 2004 Jeep Wrangler Unlimited 2D SUV 4WD | $ | 10,900.00 | 1J4FA49S24P803600 |
| FL017551712131316000 | 2011 Chevrolet Equinox LTZ 4D SUV FWD | $ | 8,175.00 | 2GNALFEC1B1212616 |
| FL017701712131604400 | 2008 Pontiac G6 GT 4D Sedan | $ | 4,800.00 | 1G2ZH57N084143960 |
| TN002771712141617515100 | 2002 Lexus RX 300 4D SUV FWD | $ | 5,925.00 | Jtjgf10u720124482 |
| CA003321712141952020000 | 2013 Kia Soul Base 4D Wagon | $ | 8,675.00 | KNDJT2A5XD7623415 |
| FL017631712141604400 | 2007 Lexus ES 350 4D Sedan | $ | 4,850.00 | JTHBJ46G872130655 |
| FL017611712141602002000 | 2000 Chevrolet Suburban 1500 LT 4D SUV RWD | $ | 3,900.00 | 3GNEC16T5YG206059 |
| FL017571712141160525200 | 2010 Toyota Tacoma Prerunner SR5 Double Cab V6 at | $ | 20,225.00 | 3TMJU4GN2AM103811 |
| CA003331712141955515100 | 1998 Mercedes-Benz E Class E320 4D Sedan | $ | 3,250.00 | WDBJF65F6WA702053 |
| FL017621712141160525200 | 2003 Dodge Ram 1500 SLT Reg Cab 4WD | $ | 5,250.00 | 1d7hu16nx3j645307 |
| FL017601712141160515100 | 2001 Nissan Frontier XE King Cab | $ | 4,200.00 | 1N6DD26S01C357945 |
| FL017791712150702002000 | 2010 Ford Explorer XLT 4D SUV RWD | $ | 8,225.00 | 1FMEU6DEXAUA45522 |
| FL017741712150605005000 | 1999 Toyota Tacoma Prerunner SR5 Xtra Cab V6 at | $ | 5,125.00 | 4tasn92n3xz526146 |
| CA003341712151952020000 | 2004 Chevrolet Trailblazer LT 4D SUV 4WD | $ | 4,600.00 | 1GNDT13S742215257 |
| AZ0019317121511100 | 2007 Dodge Ram 1500 SLT Quad Cab | $ | 8,175.00 | 1D7HA182X7J517070 |
| TN002801712151617515100 | 2008 Dodge Grand Caravan SXT Wagon | $ | 5,700.00 | 2d8hn54x88r685313 |
| TN002791712121516174400 | 2002 Chevrolet Trailblazer LT 4D SUV RWD | $ | 4,175.00 | 1gnds13s522465824 |
| FL017751712151516000 | 2006 Dodge Charger SXT 4D Sedan | $ | 4,875.00 | 2b3ka43g26h492641 |
| FL017761712151516000 | 2006 Dodge Charger Base 4D Sedan | $ | 3,575.00 | 2B3KA43R36H190552 |
| FL01769171215150600 | 2007 Lexus ES 350 4D Sedan | $ | 9,625.00 | JTHBJ46G772146135 |
| FL017711712151160525200 | 2007 Buick Rendezvous CX 4D SUV FWD | $ | 4,175.00 | 3G5DA03L875534717 |
| FL017811712171602002000 | 2006 Honda Accord EX 4D Sedan | $ | 5,350.00 | 1HGCM56796A135260 |
| FL017801712171716000 | 2010 Dodge Journey SXT 4D SUV AWD | $ | 4,850.00 | 3D4PH5FV0AT125613 |
| CA003361712182052020000 | 2008 Cadillac CTS 4D Sedan 3.6L DI | $ | 7,225.00 | 1g6dv57v080137861 |
| OR0015817121877751510 | 2000 Dodge Ram 2500 ST Quad Cab 4WD | $ | 5,675.00 | 1b7kf23z6yj177316 |
| FL0178417121806000 | 2008 Jeep Patriot Sport 4D SUV 4WD | $ | 5,150.00 | 1J8FF28W78D657906 |
| SC000971712181900 | 2003 Toyota Camry XLE 4D Sedan V6 | $ | 5,150.00 | 4T1BF30K83U550386 |
| FL017831712181160525200 | 2008 Nissan Altima S 4D Sedan | $ | 5,175.00 | 1N4AL21E28N536440 |
| OR001561712187772020000 | 2008 Hyundai Accent GS 2D Hatchback | $ | 3,950.00 | KMHCM36C18U082857 |
| FL017821712180705005000 | 2011 Ford Expedition XLT 4D SUV RWD | $ | 18,125.00 | 1FMJU1H52BEF09376 |
| FL017851712181516000 | 2004 Chevrolet Tahoe LT 4D SUV RWD | $ | 5,575.00 | 1gnec13z34r230105 |
| FL017881712191160525200 | 2004 Dodge Ram 1500 SLT Reg Cab | $ | 4,600.00 | 1D7HA16D84J274603 |
| TN002811712191617202000 | 2007 Chevrolet Malibu LTZ Maxx 4D Sedan | $ | 5,100.00 | 1G1ZU67N97F168588 |
| FL017861712191906000 | 2006 Dodge Dakota SLT Quad Cab | $ | 7,550.00 | 1D7HE48K26S679399 |
| FL017891712191602002000 | 2005 Lincoln Navigator 4D SUV RWD | $ | 5,150.00 | 5LMFU27555LJ08530 |
| CA003371712191955505000 | 2009 Chevrolet Silverado 1500 LT Ext Cab 4D | $ | 11,900.00 | 2GCEC29J991118926 |
| FL017911712201604400 | 2004 Lexus RX 330 4D SUV FWD | $ | 9,175.00 | JTJGA31U040032688 |
| FL017921712201604400 | 2007 Nissan Altima S 4D Sedan | $ | 5,300.00 | 1N4AL21E27N411808 |
| FL017981712120060515100 | 1995 Chevrolet Impala SS 4D Sedan | $ | 9,125.00 | 1g1bl52p6sr160298 |
| FL017931712120160515100 | 2007 Ford Fusion SEL 4D Sedan V6 | $ | 4,750.00 | 3fahp08157r182936 |
| OR0016117122077752200 | 2001 Acura MDX Touring 4D SUV | $ | 3,700.00 | 2hnyd18671h515204 |
| FL017961712200702002000 | 2010 Honda Pilot EX 4D SUV | $ | 10,450.00 | 5FNYF3H46AB013736 |
| OR0016217121777515100 | 2009 Pontiac G6 Base 4D Sedan | $ | 5,875.00 | 1G22G57B794196987 |
| FL018001712211602002000 | 2007 Hyundai Azera Limited 4D Sedan | $ | 5,050.00 | KMHFC46F67A210249 |
| AZ001961712211111525200 | 2004 Ford Explorer XLS 4D SUV 4WD | $ | 3,225.00 | 1fmzu72k14z607459 |
| OR0016017122177752520 | 1997 Nissan Pathfinder LE 4D SUV 4X4 | $ | 4,075.00 | JN8AR05YOVW164818 |
| FL018011712210705515100 | 2003 Chevrolet Silverado 1500 LS Ext Cab 4D | $ | 6,675.00 | 1GCEC19T33Z284613 |
| FL018021712210704400 | 2007 Honda CR-V EX-L 4D SUV 4WD | $ | 8,625.00 | JHLRE487X7C077942 |
| FL018031712211604400 | 2015 Cadillac XTS Luxury 4D Sedan | $ | 23,425.00 | 2G61M5S34F9287695 |
| FL017991712210705005000 | 2005 Ford Escape XLT 4D SUV 4WD | $ | 6,100.00 | 1FMYU93135KC96252 |
| AZ001951712211111515100 | 2003 Ford F150 Lariat Supercab | $ | 6,200.00 | 1ftrx17wb3na41079 |
| TN002821712122116174400 | 2013 Toyota Corolla LE 4D Sedan | $ | 7,100.00 | 2T1BU4EEXDC928290 |
| FL018071712220704400 | 2007 Toyota Corolla LE 4D Sedan | $ | 6,375.00 | 1NXBR32E072879684 |
| FL0181117122216000 | 2007 Kia Rondo LX 4D Wagon | $ | 3,950.00 | KNAFG525077082466 |
| FL018101712220700000 | 2008 Dodge Ram 1500 SLT Quad Cab | $ | 10,500.00 | 1d7ha18nx8s606756 |
| AZ001971712221111525200 | 1996 Ford Bronco XLT 2D Utility 4WD | $ | 6,100.00 | 1FMEU15H9TLB58981 |
| AZ001981712231514400 | 2007 Hyundai Veracruz SE 4D SUV FWD | $ | 5,325.00 | KM8NU13C17U023730 |
| OR0016317122377744400 | 2005 GMC Envoy XUV SLT 4D SUV 4WD | $ | 7,325.00 | 1GKET12S856118985 |
| FL018131712322306000 | 2015 Mercedes-Benz GLA Class GLA250 4D SAV | $ | 28,825.00 | WDCTG4E88FJ119910 |
| AZ001991712231100 | 2007 Dodge Caliber Base 4D Hatchback | $ | 3,800.00 | 1B3HB28B37D240761 |
| FL018121712232316000 | 2008 Chevrolet Cobalt Sport 4D Sedan | $ | 5,075.00 | 1G1AM58B987233382 |

| Code | Description | | Amount | VIN |
|---|---|---|---|---|
| FL01814171226160515100 | 2005 Chrysler 300 Limited 4D Sedan | $ | 5,425.00 | 2C3AA53G45H149090 |
| AZ0020017122615120200O | 2001 GMC Sierra 1500 SL Ext Cab 4WD 4D | $ | 5,200.00 | 2gtek19t811367382 |
| CA0033817122619500 | 2001 Dodge Ram 1500 Laramie SLT Quad Cab | $ | 6,075.00 | 3B7HC13Y91M261269 |
| AZ0020017122611100 | 2009 Toyota Rav4 Limited 4D Hardtop FWD | $ | 6,425.00 | JTMZF31V99D008413 |
| CA0033917122719520200O | 2011 Toyota Corolla S 4D Sedan | $ | 8,475.00 | 2T1BU4EE88C692185 |
| FL01815171227160505000 | 2004 Toyota Sienna LE 5D Wagon | $ | 4,900.00 | 5TDZA23C04S095099 |
| FL01816171227070525200 | 2013 Lexus ES 350 4D Luxury Sedan | $ | 12,725.00 | JTHBK1GG502004534 |
| OR0016417122777774400 | 1999 Ford F250SD XLT Supercab | $ | 4,925.00 | 1FTNX20S9XEA82297 |
| FL01818171227060424400 | 2014 Volkswagen Passat S 4D Sedan 1.8T | $ | 7,200.00 | 1VWAT7A34EC070178 |
| FL01819171228160000 | 2009 Chevrolet HHR LT 4D SUV | $ | 5,400.00 | 3gnca53v99s512285 |
| CA0034017122819500 | 2007 Mercedes-Benz E Class E350 4D Sedan | $ | 6,825.00 | WDBUF56X07B022675 |
| FL01831171229160505000 | 2008 Dodge Caliber SXT 4D Hatchback | $ | 4,500.00 | 1b3hb48b98d693344 |
| FL01828171229216000 | 2006 Chevrolet Impala SS 4D Sedan | $ | 4,850.00 | 2G1WD58C369322049 |
| CA0034217122919544OO | 2004 Dodge Durango SLT 4D SUV RWD | $ | 4,075.00 | 1d4hd48d14f181380 |
| FL01829171229160505000 | 2006 Nissan Armada LE 4D SUV RWD | $ | 7,400.00 | 5N1AA08A46N733884 |
| NM000381712292000O | 2006 Dodge Ram 1500 ST Quad Cab 4WD | $ | 10,400.00 | 1d7hu18266j182316 |
| FL01830171229216000 | 2010 Chevrolet HHR LT 4D SUV | $ | 5,800.00 | 3GN8AB0B3AS539663 |
| FL01825171229160505000 | 2003 Toyota Camry XLE 4D Sedan | $ | 4,700.00 | 4T1BE32K63U196383 |
| CA0034317122919500 | 2010 Toyota Camry LE 4D Sedan | $ | 7,350.00 | 4T1BF3EK0AU563753 |
| FL01826171229160505000 | 2004 Honda CR-V EX 4D SUV 4WD | $ | 5,850.00 | SHSRD788X4U201600 |
| FL01823171229216000 | 2009 Mercedes-Benz C Class C300 4D Sport Sedan | $ | 9,175.00 | WDDGF54X49F251198 |
| AZ0020217122911100 | 2006 Honda Civic EX 4D Sedan | $ | 5,500.00 | 2hgfa16876h503363 |
| CA0034417123019500 | 2007 Hyundai Santa Fe GLS 4D SUV FWD V6 | $ | 4,750.00 | 5nmsg13d07h012149 |
| FL01838180102070440O | 2010 Ford Edge SEL 4D SUV FWD | $ | 9,425.00 | 2FMDK3JC3ABB59760 |
| FL01840180102070OO | 2011 Nissan Altima SL 4D Sedan | $ | 6,900.00 | 1N4AL2AP6BN495318 |
| FL01839180102160202000 | 2006 Toyota Avalon XLS 4D Sedan | $ | 6,600.00 | 4T1BK36B66U099143 |
| FL01836180102160515100 | 2001 Lexus GS 300 4D Sedan | $ | 4,875.00 | JT88D69S310144386 |
| FL01834180102160OO | 2004 Ford F150 FX4 Supercab 4WD | $ | 6,425.00 | 1FTPX045X4KC55426 |
| FL01833180102060440O | 2003 Honda Pilot EX-L 4D SUV 4WD | $ | 5,475.00 | 2HKYF18593H539862 |
| FL01837180102160515100 | 2003 Dodge Ram 1500 ST Quad Cab | $ | 4,975.00 | 1D7HA18N03S115461 |
| FL01835180102160OO | 2009 Chevrolet Malibu LT 4D Sedan | $ | 4,050.00 | 1G1ZH57B29F140767 |
| FL01841180103160202000 | 2006 Ford F150 Lariat Supercab | $ | 7,375.00 | 1FTPX12S36FA32990 |
| TN002841801031617525200 | 2005 Cadillac Escalade Base 4D SUV RWD | $ | 8,400.00 | 1GYEC63N25R250683 |
| OR0016718010377774400 | 2008 Chevrolet Cobalt LT 4D Sedan | $ | 4,400.00 | 1g1al58f287229888 |
| CA0034718010419500 | 1999 Ford Mustang GT 2D Coupe | $ | 4,500.00 | 1FAFP42X5XF146379 |
| FL01852180104060202000 | 2008 GMC Yukon XL 1500 Denali 4D SUV AWD | $ | 9,550.00 | 1GKFK66818J131713 |
| CA0034818010419520200O | 2007 Chevrolet Impala LT 4D Sedan | $ | 5,175.00 | 2G1WT58K779337486 |
| OR0016918010477775050OO | 2003 Ford Expedition XLT 4D SUV 4WD | $ | 4,300.00 | 1FMPU16L53LA64074 |
| FL01853180105O7OOO | 2005 Acura MDX Touring 4D SUV | $ | 7,625.00 | 2HNYD18895H529726 |
| FL01856180105160515100 | 2006 Infiniti G35 Base 4D Sedan | $ | 5,925.00 | JNKCV51E86M518136 |
| FL01854180105160202000 | 2005 Chrysler 300 Base 4D Sedan | $ | 5,450.00 | 2C3JA43R25H122854 |
| OR0017018010577770O | 2009 Toyota Corolla Base 4D Sedan | $ | 5,700.00 | 1nxbu40e49z046187 |
| FL01859180106160440O | 1998 Nissan Pathfinder XE 4D SUV 4X4 | $ | 3,275.00 | JN8AR05Y0WW243469 |
| OR0017118010877700O | 2006 Chevrolet Trailblazer LT 4D SUV 4WD Ext | $ | 5,225.00 | 1gnet16s066162414 |
| FL01861180108070525200 | 2011 BMW 1-Series 128i 2D Convertible | $ | 10,375.00 | wbaul7c58bvm80283 |
| FL01862180108160525200 | 1998 Pontiac Firebird Trans Am 2D Coupe | $ | 6,525.00 | 2G2FV22G0W2232997 |
| CA0035018010819500 | 2006 Chevrolet Cobalt LS 2D Coupe | $ | 3,275.00 | 1G1AK15F667632978 |
| CA0034918010819544OO | 2001 Chevrolet Astro Vans LT Ext Wagon | $ | 4,200.00 | 1GNDM19W21B105106 |
| FL01866180109160OO | 2007 Mitsubishi Galant SE 4D Sedan | $ | 5,325.00 | 4A3AB36F47E041804 |
| FL01864180109160505000 | 2001 Ford F150 Lariat Supercrew 4WD | $ | 4,275.00 | 1FTRW08L41KA55593 |
| FL01865180109070440O | 2015 Chevrolet Impala LTZ 4D Sedan V6 | $ | 21,475.00 | 2G1165S34F9182770 |
| FL01867180109060OO | 2011 Honda Civic DX 4D Sedan | $ | 6,650.00 | 2HGFA1F52BH514903 |
| FL01863180109160440O | 2005 Pontiac Grand Prix GTP 4D Sedan | $ | 4,900.00 | 2G2WR54425122972G |
| CA0035518011119500 | 2007 Toyota Corolla CE 4D Sedan | $ | 5,575.00 | 1NXBR32E47Z912265 |
| AZ0020518011111100 | 2001 Ford F150 XLT Supercrew 4WD | $ | 6,500.00 | 1FTRW08W21KB86371 |
| NM0003918011120202000 | 2006 Mazda Mazda5 4D Wagon | $ | 4,575.00 | JM1CR293760128885 |
| CA0035818011119500 | 2003 Honda Accord LX 4D Sedan | $ | 4,125.00 | JHMCM56333C018574 |
| OR0017218011177700O | 2009 Dodge Ram 3500 Laramie Quad Cab 4WD | $ | 8,000.00 | 3d7mx48l09g537114 |
| CA0035618011119500 | 2013 Chevrolet Impala LT 4D Sedan | $ | 6,100.00 | 2G1WG5E33D1229992 |
| CA0035418011119520200O | 1996 Ford F350 XL Crew Cab SRW | $ | 5,400.00 | 1FTJW35G9TEB77860 |
| TN002871801111617515100 | 2003 Dodge Durango SXT 4D SUV 4WD | $ | 4,175.00 | 1d4hs38nh3s565969 |
| CA0036318011219544OO | 2006 Nissan Altima SL 4D Sedan 2.5 | $ | 4,250.00 | 1N4AL11D06N406929 |
| FL01876180112160440O | 2002 Ford F150 Lariat Supercrew | $ | 6,475.00 | 1ftrw07l32kc01257 |
| CA0036118011219520200O | 2007 Chevrolet Equinox LS 4D SUV FWD | $ | 5,050.00 | 2CNDL13F176007678 |
| CA0036218011219552520O | 2000 Dodge Durango R/T Sport 5.9L 4D SUV 4WD | $ | 4,250.00 | 1B4HS28Z7YF236842 |
| AZ0020618011211100 | 2011 Hyundai Santa Fe SE 4D SUV FWD | $ | 6,450.00 | 5XYZH4AG3BG015687 |
| FL01879180113060440O | 2006 Honda Civic LX 4D Sedan | $ | 4,875.00 | 1HGFA16526L040461 |
| FL01885180115160202000 | 2013 Chevrolet Spark LT 4D Hatchback | $ | 7,125.00 | KL8CD6S90DC534435 |
| FL01882180115160440O | 2004 Toyota Rav4 L 4D Hardtop 4WD | $ | 5,425.00 | JTEHD20V740020438 |
| TN002881801161617525200 | 2015 Ford Fiesta S 4D Sedan | $ | 5,650.00 | 3FADP4AJ1FM122843 |
| FL01892180111716000 | 2003 Honda Accord EX 4D Sedan | $ | 4,800.00 | JHMCM56683C034070 |

| | | | |
|---|---|---|---|
| FL0188918011707000 | 2007 Jeep Commander Sport 4D SUV 4WD | $ | 14,200.00 1J8HG48K07C662447 |
| CA0036718011719502000 | 2001 Dodge Ram 1500 ST Quad Cab 4WD | $ | 5,225.00 1b7hf13z51j581153 |
| CA0036918011819500 | 2001 Dodge Ram 2500 Laramie SLT Quad Cab 4WD | $ | 11,000.00 3B7KF23611G793034 |
| TN00289018011916172002000 | 2000 Nissan Frontier XE King Cab | $ | 4,000.00 1N6DD26S3YC411166 |
| FL0189418012007020200 | 2010 Chevrolet Silverado 1500 W/T Ext Cab 4D | $ | 12,000.00 1GCSCPEX2AZ117459 |
| FL0189818012206000 | 2008 Dodge Charger R/T 4D Sedan | $ | 8,075.00 2B3LA53AH28H336749 |
| FL0189718012216020200 | 1999 Ford Mustang GT 2D Convertible | $ | 4,925.00 1FAFP45X8KF122668 |
| AZ0020818012211120200 | 1998 Dodge Ram 1500 Laramie SLT Quad Cab 4WD | $ | 4,700.00 1B7HF1328W/148630 |
| FL0189618012160505000 | 2005 Ford Mustang Base 2D Coupe | $ | 6,200.00 1ZVFT80N255234143 |
| FL0190218012316000 | 2005 Chevrolet Silverado 1500 LT Crew Cab | $ | 9,950.00 2GCEC13T551268465 |
| FL0190018012316050500 | 2000 Ford Excursion XLT 4D SUV RWD | $ | 4,525.00 1FMNU40L0YEA97822 |
| FL0190318012306020200 | 2011 Nissan Versa S 4D Sedan | $ | 6,750.00 3N18C1AP7Bl359520 |
| FL0190418012416202000 | 2005 Ford F150 Lariat Supercab 4WD | $ | 6,475.00 1FTPX14505NB33843 |
| CA0037118012419500 | 2011 Chevrolet Camaro SS 2D Coupe | $ | 17,075.00 2G1FT1EW3B9130473 |
| OR0017818012477700 | 2014 Kia Soul Base 4D Wagon | $ | 12,400.00 kndjn2a29e7036141 |
| FL0190718012416000 | 2006 Dodge Durango Limited 4D SUV RWD | $ | 4,100.00 1D4HD58206F135773 |
| FL0190518012416000 | 2005 Chrysler Crossfire Limited 2D Roadster | $ | 7,075.00 1C3AN65L75X059822 |
| FL0190618012416000 | 2008 Jeep Grand Cherokee Laredo 4D SUV 4WD | $ | 4,150.00 1J8GR48K38C145263 |
| FL0190818012160505000 | 2009 Chevrolet Cobalt LT 2D Coupe | $ | 5,350.00 1G1AT18HX97266831 |
| FL0191018012516000 | 2006 Ford Fusion SE 4D Sedan V6 | $ | 4,550.00 3FAHP07136R119592 |
| CA0037218012620500 | 2010 Volkswagen CC Sport 4D Coupe | $ | 8,275.00 Wvwmp9an6ae537794 |
| OR0017918012677700 | 2002 Ford F250SD XL Supercab 4WD | $ | 10,025.00 1FTNX21F62EC31166 |
| TN00291180129161744400 | 2015 Ford Edge SE 4D SUV AWD | $ | 18,875.00 2FMTK4G85FB889127 |
| FL0191518012916000 | 2002 Chevrolet Corvette Z06 2D Hardtop | $ | 13,975.00 1g1yy12s825120496 |
| CA0037418013019502000 | 2009 Kia Sportage LX 4D SUV FWD 4cyl | $ | 6,775.00 KNDJF724997590876 |
| OR0018018013077700 | 2005 Honda Odyssey EX-L Wagon w/RES | $ | 5,275.00 5FNRL38765B095853 |
| CA0037518013119500 | 1997 Toyota 4Runner Limited 4D SUV 4X4 V6 | $ | 5,200.00 JT3HN87R1V9006579 |
| OR00181180131777202000 | 2012 Mazda Mazda3 i Sport 4D Sedan | $ | 9,250.00 JM1BL1UG9C1554939 |
| FL0191618013116000 | 2009 Toyota Camry XLE 4D Sedan | $ | 7,100.00 4T1BE46K69U832275 |
| SC00098180201194400 | 2009 Pontiac Vibe Base 4D Hatchback 2.4L | $ | 5,025.00 5Y2SP6701924665674 |
| CA0037718020119500 | 2004 Honda Civic LX 4D Sedan | $ | 4,350.00 2HGES16544H538034 |
| FL0192318020216050515100 | 2011 Honda Accord EX-L 4D Sedan | $ | 6,925.00 1HGCP2F808A028980 |
| FLD1918180202160505000 | 2008 Ford Escape XLT 4D SUV FWD | $ | 5,325.00 1FMCU03158KE77573 |
| FL0192218020216051510 | 2008 Chevrolet Malibu LT 4D Sedan | $ | 4,675.00 1G1ZJ57BX8F242367 |
| FL0191918020216000 | 2008 Saturn Aura XR 4D Sedan V6 | $ | 6,125.00 1G8ZV577X8F156297 |
| TN00292180202161617202000 | 2003 Honda Odyssey EX-L Wagon | $ | 4,500.00 5FNRL18903B117591 |
| FL0192018020216020202000 | 2011 Chevrolet Malibu LT 4D Sedan | $ | 5,325.00 1G1ZC5EU6BF198406 |
| FL0192818020516020200 | 2006 Toyota Tundra Base Reg Cab | $ | 8,000.00 5TBJU321X65464878 |
| TN00293180205161720202000 | 2014 Dodge Grand Caravan SE Wagon | $ | 12,250.00 '2c4rdgbg2er467657 |
| FL0192718020251604400 | 2005 Chrysler 300 C 4D Sedan | $ | 1,800.00 2C3AA63H05H655708 |
| FL0193018020261604400 | 2003 Honda Accord EX 4D Sedan | $ | 4,375.00 1hgcm56673a060545 |
| NM000411802062000 | 2001 Jeep Grand Cherokee Limited 4D SUV 4WD | $ | 4,875.00 1J4GW58S21C608130 |
| CA0037918020206195202000 | 2008 Saturn VUE XE 4D SUV AWD | $ | 6,450.00 3GSDL43N185502290 |
| FL0192918020206070202000 | 2012 Honda Accord LX 4D Sedan | $ | 10,925.00 1HGCP2F33CA242111 |
| FL0193418020716000 | 2004 Toyota Camry XLE 4D Sedan | $ | 6,025.00 4T1BE30K94U826255 |
| FL0193318020271604400 | 2002 Ford Mustang Base 2D Convertible | $ | 4,625.00 1FAFP44422F135299 |
| FL0193518020271602020000 | 2003 Mazda Tribute LX 4D SUV FWD V6 | $ | 4,125.00 4F2YZ04133KM39875 |
| OR00182180207777744400 | 2006 Chevrolet Silverado 1500 LT Ext Cab 4WD 4D | $ | 10,650.00 1GCEK19B46Z217758 |
| FL0193218020707044400 | 2007 Lexus ES 350 4D Sedan | $ | 9,450.00 JTHBJ46G172098678 |
| FL0193618020816000 | 2006 Dodge Stratus SXT 4D Sedan | $ | 3,900.00 1B3EL46X26N266416 |
| FL0193718020816000 | 2001 Ford F150 XL Supercab 4WD | $ | 4,150.00 2FTPX18L71CA08220 |
| CA00380180209195525200 | 2004 GMC Envoy SLT 4D SUV RWD | $ | 4,200.00 1GKDS13SX42111488 |
| FL0193918020916020200 | 2005 Ford Mustang GT 2D Coupe | $ | 5,800.00 1ZVHT82H455176780 |
| TN00295180209161720200 | 2012 Ford Commercial Vans E350 Parcel Delivery | $ | 13,925.00 1FDWE3FS5CDA64260 |
| FL0194018020916050500 | 2003 Chevrolet Silverado 1500 LT Ext Cab 4D | $ | 4,400.00 1gcec19v13z217154 |
| FL0194118021016051510 | 2009 Chevrolet Colorado W/T Reg Cab | $ | 8,000.00 1gccs149798114176 |
| TN00296180212161700 | 2003 Chrysler PT Cruiser GT 4D SUV | $ | 3,325.00 3c8fy78gx3t641756 |
| FL0194318021206044400 | 2016 Hyundai Sonata Limited 4D Sedan 2.4 | $ | 19,475.00 5NPE34AF4GH275925 |
| FL0195018021316000 | 2004 Ford Mustang Base 2D Convertible | $ | 4,625.00 1FAFP44654F156703 |
| FL0194818021316000 | 2009 Ford Mustang Base 2D Convertible | $ | 8,375.00 1ZVHT84N295118093 |
| CA00381180213195505000 | 2007 Nissan Maxima SL 4D Sedan | $ | 5,250.00 1n4ba41e07c837062 |
| FL0194618021306044400 | 2010 Toyota Corolla XLE 4D Sedan | $ | 8,250.00 1NXBU4EE9AZ218226 |
| FL01951180214160515100 | 2013 Ford Edge SEL 4D SUV FWD | $ | 17,100.00 2FMDK3J94D8C72982 |
| SC001001802141900 | 2010 Lincoln MKT 4D SUV FWD | $ | 12,975.00 2LMHJ5FR1ABJ03351 |
| CA0038318021419520200 | 2008 Kia Spectra EX 4D Sedan | $ | 3,850.00 KNAFE121685553397 |
| FL0195318021416000 | 2013 Lexus ES 350 4D Luxury Sedan | $ | 21,550.00 jthbk1gg2d2005205 |
| AZ0021118021411100 | 2007 Honda Accord EX 4D Sedan V6 | $ | 7,525.00 1HGCM66567A098707 |
| FL01955180215070440400 | 2010 Honda Civic LX 4D Sedan | $ | 8,925.00 2HGFA1F52AH576753 |
| CA00384180215195202000 | 2001 Toyota Avalon XLS 4D Sedan | $ | 4,150.00 4T1BF28B31U142647 |
| CA0038518021519544400 | 2009 Dodge Charger Base 4D Sedan | $ | 5,900.00 2B3KA43D49H576633 |
| AZ0021218021611120200 | 2001 Nissan Pathfinder LE 4D SUV 4X4 | $ | 4,250.00 JN8DR07Y71W520265 |

| Account | Description | Amount | VIN |
|---|---|---|---|
| CA003871802161954400 | 1997 Dodge Ram 1500 ST Club Cab 4WD | $ 4,075.00 | 1b7hf13y4vj570223 |
| OR001841802167772020000 | 2005 Scion tC Release Series 1.0 2D Hatchback | $ 3,850.00 | JTKDE167850021370 |
| FL0195718021716000 | 2006 Toyota Corolla LE 4D Sedan | $ 5,250.00 | 1NXBR32E36Z726036 |
| SC001011802191920200 | 2001 GMC Yukon XL 1500 Denali 4D SUV AWD | $ 6,275.00 | 1GKFK66U81J203820 |
| FL0196018021916052520 | 2006 BMW 3-Series 325i 4D Sedan | $ 5,175.00 | WBAVB13556PT01387 |
| FL019611802191620200 | 2003 Dodge Ram 2500 SLT Quad Cab 4WD | $ 11,350.00 | 3D7KU28C23G784159 |
| FL0195818021916044000 | 2005 Toyota Camry XLE 4D Sedan | $ 5,500.00 | 4T1BE32K85U511543 |
| KY0006218022008000 | 2005 Cadillac STS 4D Sedan V6 | $ 6,825.00 | 1g6dw677250230686 |
| FL0196518022016000 | 2008 Nissan Versa SL 4D Hatchback | $ 4,900.00 | 3n1bc13e68l461203 |
| OR0018518022077700 | 2005 Scion xB Release Series 2.0 4D Wagon | $ 4,325.00 | JTLKT324550182534 |
| CA003891802201952020000 | 2006 Audi A6 Base 4D Sedan Qtro 4.2 | $ 4,150.00 | WAUDL74F86N035796 |
| OR001861802207700 | 2001 Chrysler PT Cruiser Limited Edition 4D SUV | $ 3,050.00 | 3C8FY4BB61T635106 |
| FL0196618022116000 | 2006 Toyota Corolla CE 4D Sedan | $ 5,725.00 | JTDBR32E260072867 |
| CA0039018022219520200 | 2004 BMW X3 4D SAV 2.5i | $ 5,225.00 | WBXPA73494WC37632 |
| CA0039118022219520200 | 2006 Honda Accord EX 2D Coupe V6 | $ 6,450.00 | 1hgcm82626a005560 |
| SC001021802231900 | 2002 Dodge Dakota SLT Quad Cab | $ 4,625.00 | 1b7hl48n02s596767 |
| FL0196818022316052520 | 2011 Hyundai Sonata GLS 4D Sedan 2.4 | $ 5,700.00 | 5NPEB4AC58H248217 |
| OR0018818022377744000 | 2005 Chevrolet Malibu LS 4D Sedan | $ 3,900.00 | 1G1ZT54865F327477 |
| CA003701802231950 | 2004 Toyota Sequoia Limited 4D SUV RWD | $ 5,500.00 | KNAGE124475122635 |
| AZ0021318022441115252000 | 2007 Mercedes-Benz C Class C230 4D Sedan | $ 6,725.00 | WDBRF52H77F853832 |
| FL01969180224060000 | 2008 Pontiac G6 Base 4D Sedan V6 | $ 5,675.00 | 1G2ZG57N984163353 |
| FL0197218022716044000 | 2006 GMC Envoy Denali 4D SUV RWD | $ 5,600.00 | 1GKES63M462277706 |
| FL0197118022716020200 | 2002 Toyota Camry Solara SLE 2D Coupe V6 | $ 4,825.00 | 2T1CF22P92C600641 |
| OR00189180227777202000 | 2005 Chevrolet Trailblazer LT 4D SUV 4WD | $ 5,350.00 | 1GnDt13s652354927 |
| CA003961802271955050000 | 2014 Kia Soul Base 4D Wagon | $ 9,675.00 | KNDJN2A23E7726838 |
| FL0197418022806000 | 2011 Honda Civic EX 2D Coupe | $ 7,200.00 | 2HGFG1B8X8H519474 |
| FL0197318022816000 | 2004 Chevrolet Tahoe LT 4D SUV RWD | $ 6,200.00 | 1GNEC13Z14J248133 |
| CA0039718022819500 | 2007 Saturn VUE Base 4D SUV FWD V6 | $ 4,200.00 | 5GZCZ53467S843972 |
| FL01979180301704400 | 2010 Nissan Maxima S 4D Sedan | $ 10,350.00 | 1N4AA5AP8AC817829 |
| OR001911803017700 | 2016 Kia Soul Base 4D Wagon | $ 13,675.00 | kndjn2a25g7320494 |
| FL0197718030116000 | 2014 Tesla Model S Base 4D Sedan 85kWh | $ 51,300.00 | 5YJSA1H10EFP32095 |
| FL0197818030106050500 | 2004 Ford Explorer Sport Trac XLS 4D SUV RWD | $ 6,000.00 | 1FMZU67KX4UB35499 |
| TN002971803021617000 | 2005 Mercedes-Benz E Class E500 4D Sedan 4Matic | $ 6,125.00 | WDBUF83J65X178205 |
| OR0019318030277700 | 2007 Dodge Magnum RT 4D Wagon | $ 6,425.00 | 2D4GV572X7H774401 |
| AZ0021418030211100 | 2006 Buick Rendezvous CXL 4D SUV FWD | $ 4,625.00 | 3G5DA03L465583931 |
| FL0198018030316000 | 2004 Chevrolet Suburban 1500 Z71 4D SUV 4WD | $ 6,600.00 | 3GNFK16Z74G173197 |
| FL0198218030316000 | 2011 Chrysler 200 Touring 4D Sedan | $ 8,300.00 | 1C3BC1FB78N525288 |
| FL0198118030316000 | 2008 Ford Fusion SE 4D Sedan 4 Cyl | $ 5,950.00 | 3fahp07z28r102405 |
| OR0019518030377700 | 1999 Toyota Rav4 L 4D Hardtop 4WD | $ 3,950.00 | JT3HP10V7X7140603 |
| OR0019418030377700 | 2012 Nissan Versa SL 4D Sedan | $ 7,300.00 | 3N1CN7APXCL806294 |
| FL0198418030516000 | 2013 Hyundai Veloster Base 3D Coupe | $ 11,400.00 | KMHTC6AD7DU164803 |
| FL0198318030506020200 | 2013 Hyundai Sonata Limited 4D Sedan 2.4 | $ 13,650.00 | 5NPEC4AC9DH617225 |
| FL0198518030616052520 | 2008 Volkswagen New Beetle SE 2D Convertible | $ 5,425.00 | 3VWRF31Y38M412625 |
| FL0198718030616020200 | 2007 Chevrolet Impala LT 4D Sedan | $ 6,050.00 | 2G1WT58KX79205127 |
| OR00197180307777744000 | 2001 Chevrolet Tahoe LT 4D SUV 4WD | $ 5,175.00 | 1GNEK13T51J138972 |
| NM0004218030720000 | 2002 Toyota Camry LE 4D Sedan V6 | $ 4,000.00 | 4T1BF32K52U034997 |
| FL01990180307160202000 | 2012 Kia Soul + 4D Wagon | $ 9,250.00 | KNDJT2A60C7432769 |
| FL01989180307160202000 | 2007 Pontiac G5 Base 2D Coupe | $ 4,250.00 | 1G2AL15F677122723 |
| FL0199118030716000 | 2004 Honda Accord LX 4D Sedan | $ 5,250.00 | 1HGCM56394A098771 |
| CA004001803071952020000 | 2010 Hyundai Sonata GLS 4D Sedan | $ 6,700.00 | 5NPET4AC2AH589537 |
| OR00198180308077744000 | 2017 Audi A4 Premium Plus 4D Sedan Qtro 2.0T | $ 34,000.00 | WAUENAF42HN002691 |
| FL01995180308070202000 | 2013 Scion xD Base 4D Hatchback | $ 9,675.00 | JTKKUPB46D1032272 |
| AZ00215180300311100 | 1999 Chevrolet Suburban 1500 LT 4D SUV 4WD | $ 4,100.00 | 3GNFK16R6XG178315 |
| FL01999180309160515100 | 2002 Buick Park Avenue Ultra 4D Sedan | $ 4,050.00 | 1G4CU5412Z4132427 |
| SC0010418030919440000 | 2003 Toyota Highlander Limited 4D SUV FWD V6 | $ 6,950.00 | JTEGF21A230100424 |
| OR0019918030977700 | 2005 Ford Freestyle SEL 4D SUV FWD | $ 3,900.00 | 1FMZK02145GA23508 |
| OR00200180310777202000 | 2007 Mazda CX-7 4D SUV FWD | $ 4,625.00 | JM3ER293870158530 |
| CA00401180312219500 | 2001 Dodge Ram 1500 ST Reg Cab | $ 3,800.00 | 1B7HC16Y51S126146 |
| FL0200318031216052520 | 2011 Chevrolet Cruze LS 4D Sedan | $ 6,300.00 | 1G1PC5SH5B7202602 |
| FL0200218031216000 | 2006 Chrysler Town & Country LX Wagon LWB | $ 4,200.00 | 2A4GP44R06R847037 |
| FL0200518031316000 | 2011 Honda Fit Base 4D Hatchback | $ 7,750.00 | JHMGE8H39BS010965 |
| CA00402180314195000 | 2012 Infiniti G25 X 4D Sedan AWD | $ 13,150.00 | JN1DV6AR0CM731160 |
| FL0200918031416000 | 2005 Acura TL 4D Sedan w/Nav | $ 5,675.00 | 19uua66255a015347 |
| FL0200818031416000 | 2013 Cadillac CTS 3.6 2D Coupe | $ 18,625.00 | 1G6DA1E39D0104017 |
| FL0200718031416044000 | 2002 Honda CR-V LX 4D SUV FWD at | $ 4,400.00 | SHSRD68462U001883 |
| CA0040318031419544000 | 2008 Chrysler 300 LX 4D Sedan | $ 4,975.00 | 2C3LA43R68H258692 |
| NM000431803152052520200 | 1995 Dodge Ram 2500 Laramie SLT Club Cab 4WD | $ 4,725.00 | 3B7KF23C1SM163958 |
| FL0201218031616000 | 2013 Ford Escape SEL 4D SUV 4WD | $ 14,800.00 | 1FMCU9H96DUA10003 |
| CA00404180316019500 | 2008 Honda Accord EX 4D Sedan | $ 7,225.00 | JHMCP26798C068573 |
| CA004051803161619500 | 2001 Ford Excursion Limited 4D SUV 4WD | $ 6,650.00 | 1FMSU43F01EB10308 |
| FL0201118031616044000 | 2000 Ford Explorer XLT 4D SUV RWD | $ 3,550.00 | 1FMZU63E8YZB11615 |

| Account | Description | | Amount | VIN |
|---|---|---|---|---|
| FL02014180316070202000 | 2010 Ford Mustang Base 2D Convertible | $ | 9,400.00 | 1ZVBP8EN3A5168224 |
| FL02018180319160202000 | 2010 Toyota Camry LE 4D Sedan | $ | 8,025.00 | 4T1BF3EK3AU082086 |
| FL02019180319160000 | 2014 Ford Focus SE 4D Sedan | $ | 9,600.00 | 1fadp3f20el296513 |
| FL02017180319160000 | 2016 Jeep Compass Sport 4D SUV 4WD | $ | 15,175.00 | 1C4NJDBB4GD520892 |
| FL02016180319160404400 | 2011 Chevrolet Impala LT 4D Sedan | $ | 6,075.00 | 2G1WG5EKXB1109398 |
| FL02024180320160202000 | 2004 Cadillac CTS Base 4D Sedan | $ | 4,225.00 | 1G6DM57764O145560 |
| FL02023180320060515100 | 2015 Toyota Camry XLE 4D Sedan | $ | 18,175.00 | 4t1bf1fk2fu929691 |
| TN00298180320161705000 | 2006 Chevrolet Impala LTZ 4D Sedan | $ | 11,850.00 | 2G1WU581569367170 |
| CA004061803201951500 | 2018 Ford Flex SEL 4D SUV FWD | $ | 26,125.00 | 2FMGK5C87JBA04632 |
| FL02026180321116000 | 2000 Mercedes-Benz E Class E320 4D Sedan | $ | 4,325.00 | wdbjf65jxy6045761 |
| FL02028180322206000 | 2011 Toyota Rav4 Base 4D Hardtop FWD | $ | 5,100.00 | 2T3ZF4DV9BW071330 |
| FL02027180322160515100 | 2008 Chevrolet G1500 Vans Express Cargo Van | $ | 5,375.00 | 1GCFG15X981175144 |
| FL02031180323160202000 | 2017 Chevrolet Colorado LT Crew Cab | $ | 29,050.00 | 1GCGSCEN0H1310105 |
| CA004071803231 9500 | 2005 Nissan Altima SL 4D Sedan 2.5 | $ | 4,425.00 | 1n4al11d55n923593 |
| AZ00216180323111 44400 | 2013 Mazda Mazda3 i Sport 4D Sedan | $ | 7,425.00 | jm1bl1up3d1822127 |
| FL02030180323070440 0 | 2008 Chevrolet Tahoe LT 4D SUV 4WD | $ | 13,650.00 | 1GNFK13028R239862 |
| FL02029180323160202000 | 2004 Nissan Pathfinder LE Platinum 4D SUV RWD | $ | 4,200.00 | JN8DR09X74W809526 |
| FL02032180323160202000 | 2003 Nissan 350Z Touring 2D Coupe | $ | 6,925.00 | JN1AZ34D23T108778 |
| TN00299180324161700 | 2006 Jeep Liberty Sport 4D SUV 4WD | $ | 4,400.00 | 1J4GL48K46W177752 |
| FL02036180326616000 | 2009 Ford Focus SEL 4D Sedan | $ | 5,800.00 | 1FAHP37N69W154911 |
| FL02034180326070202000 | 2010 Honda Accord LX-P 4D Sedan | $ | 8,100.00 | 1HGCP2F40AA010751 |
| FL02037180326616000 | 2005 Chevrolet Tahoe LT 4D SUV RWD | $ | 3,825.00 | 1GNEC13T95R210924 |
| CA004091803261954400 | 2000 BMW X5  4D SAV 4.4i | $ | 4,475.00 | WBAFB335OYLH05775 |
| CA004081803261 9500 | 2013 Nissan Sentra SR 4D Sedan | $ | 7,850.00 | 3N1AB7AP4DL747809 |
| FL02035180326160202000 | 2012 Honda CR-V EX-L 4D SUV FWD w/RES | $ | 15,625.00 | 5J6RM3H77CL027773 |
| FL02033180326616000 | 2006 Volkswagen Jetta GLI 4D Sedan | $ | 5,350.00 | 3VWXJ71K46M722255 |
| OR0020118032777700 0 | 2008 Chevrolet HHR LT 4D SUV | $ | 4,700.00 | 3GNDA53P28S582540 |
| FL02041180327070202000 | 2015 Ford Focus SE 4D Sedan | $ | 9,300.00 | 1FADP3F22FL264969 |
| CA004101803271 9500 | 2007 Volkswagen Jetta Wolfsburg 4D Sedan | $ | 3,800.00 | 3vweg71k67m148636 |
| FL02038180327070000 | 2009 BMW 3-Series 328i 4D Sedan | $ | 7,225.00 | WBAPH77559NL83657 |
| FL02043180328160000 | 2003 Dodge Ram 1500 ST Quad Cab | $ | 5,775.00 | 1D7HA18N43I630713 |
| AZ00218180328111202000 | 2008 Ford Taurus SEL 4D Sedan | $ | 5,825.00 | 1FAHP24W68G156285 |
| FL02044180328070202000 | 2005 Toyota Avalon XLS 4D Sedan | $ | 7,475.00 | 4T1BK36B65U038003 |
| CA004131803281 95505000 | 2004 BMW 3-Series 325Ci 2D Coupe | $ | 4,250.00 | WBABV13484JT20808 |
| CA004121803281 95202000 | 2007 Chrysler PT Cruiser Touring Edition 4D SUV | $ | 3,850.00 | 3A4FY58877T582143 |
| FL02045180329160505000 | 2004 Toyota Camry LE 4D Sedan | $ | 4,850.00 | 4T1BE32K84U922343 |
| OR00202180329777440 0 | 2004 Ford Ranger Edge Supercab 4WD | $ | 8,325.00 | 1FTZR45E14PB31413 |
| FL02046180329160202000 | 2005 Honda Accord EX-L 4D Sedan | $ | 5,625.00 | 1HGCM56895A031505 |
| FL02048180330160505000 | 2004 Jeep Liberty Limited 4D SUV RWD | $ | 5,275.00 | 1J4GK58K34W101624 |
| OR00203180330777440 0 | 2002 Toyota Tacoma Base Reg Cab | $ | 5,450.00 | 5TENL42N12Z886152 |
| OR00204180330777700 | 2005 Jeep Grand Cherokee Rocky Mountain 4D SUV RWD | $ | 5,575.00 | 1J4GS48K85C682485 |
| CA004151803301 9500 | 2007 Mitsubishi Eclipse GS 2D Coupe | $ | 5,425.00 | 4A3AK24F67E007345 |
| FL02050180330160 00 | 2009 Nissan Altima Base 4D Sedan | $ | 5,100.00 | 1n4al21e69n494064 |
| FL02049180330160404400 | 2003 Chrysler Town & Country LX Wagon LWB | $ | 3,625.00 | 2C4GP44303R203325 |
| TN00300180331161700 | 2012 Chevrolet Impala LTZ 4D Sedan | $ | 9,825.00 | 2G1WC5E35C1196388 |
| FL02051180331116000 | 2009 Toyota Corolla LE 4D Sedan | $ | 7,375.00 | JTDBL40EX9J003918 |
| FL02053180402160202000 | 2017 Ford Fusion SE 4D Sedan | $ | 17,775.00 | 3fa6p0hd6hr309664 |
| OR00205180402777202000 | 2013 Ford Focus SE 4D Sedan | $ | 7,300.00 | 1fadp3f27dl222844 |
| AZ00219180402152 00 | 2008 Toyota Prius  4D Hatchback | $ | 8,375.00 | JTDKB20U683338059 |
| FL02054180402074440 0 | 2008 Nissan Frontier LE Crew Cab V6 | $ | 9,675.00 | 1N6AD07U88C450648 |
| SC0010518040319505000 | 2008 Mercedes-Benz GL Class GL450 4D SUV | $ | 9,225.00 | 4JGBF71EX8A356306 |
| FL02056180403160 00 | 2003 Honda Element EX 4D SUV FWD | $ | 5,075.00 | 5J6YH185231015985 |
| FL02057180403160 00 | 1994 Toyota Pickup Base Short Bed | $ | 2,850.00 | JT4RN81A9R5193392 |
| FL02061180404070440 0 | 2008 Hyundai Veracruz Limited 4D SUV FWD | $ | 5,300.00 | KM8NU13C68U030514 |
| OR00207180404777515100 | 2014 Ford Expedition EL King Ranch 4D SUV 4WD | $ | 29,875.00 | 1fmjk1j52eef17711 |
| NM000441804052000 | 2008 Toyota Corolla CE 4D Sedan | $ | 5,725.00 | 1NXBR32E08Z029213 |
| FL02062180405160515100 | 2006 Honda Odyssey EX-L Wagon w/RES | $ | 5,350.00 | 5FNRL38716B430566 |
| FL02060180405070515100 | 2010 Nissan Titan SE King Cab | $ | 12,550.00 | 1N6BA0CA7AN320136 |
| FL02063180405016000 | 2001 Toyota Camry LE 4D Sedan V6 | $ | 3,900.00 | 4T1BF28K91U118563 |
| FL02065180405160525200 | 2009 Nissan Altima S 4D Sedan | $ | 5,375.00 | 1N4AL21E89N512967 |
| FL02064180405070202000 | 2009 Nissan Pathfinder SE 4D SUV RWD | $ | 10,400.00 | 5N1AR18U89C604894 |
| FL02066180405070 00 | 2003 Cadillac Escalade Base 4D SUV AWD | $ | 5,325.00 | 1GYEK63N03R172310 |
| FL02068180406070 00 | 2013 Mazda CX-9 Touring 4D SUV FWD | $ | 14,275.00 | jm3tb2ca7d0407897 |
| TN00301180406161702000 | 2005 Chrysler PT Cruiser Limited Edition 4D SUV | $ | 3,250.00 | 3C8FY68B25T628047 |
| FL02070180406070505000 | 2011 Hyundai Sonata GLS 4D Sedan 2.4 | $ | 7,000.00 | 5npeb4ac6bh258349 |
| FL02067180406160440 0 | 1998 Dodge Ram 1500 Laramie SLT Quad Cab | $ | 3,225.00 | 1B7HC13Y2WJ193899 |
| FL02074180407060525200 | 2011 Volvo S40 T5 4D Sedan | $ | 7,925.00 | YV1672MS0B2546134 |
| FL02071180407160505000 | 2010 Hyundai Elantra Blue 4D Sedan | $ | 5,225.00 | KMHDU4AD2AU848918 |
| AZ00220180404091111 00 | 2003 Mercedes-Benz C Class C240 4D Sedan | $ | 3,425.00 | WDBRF61J83A491530 |
| FL02079180409160 00 | 2000 Jeep Cherokee Sport 4D SUV RWD | $ | 3,800.00 | 1J4FT48SXYL124649 |
| TN00303180409161617505000 | 2011 Lexus RX 350  4D SUV FWD | $ | 15,900.00 | 2T2ZK1BA8BC056334 |

| Code | Description | Amount | VIN |
|---|---|---|---|
| OR0021118040977700 | 2014 Hyundai Accent GLS 4D Sedan | $ 8,725.00 | KMHCT4AE5EU705409 |
| FL0207818040916051S100 | 2011 Nissan Versa SL 4D Hatchback | $ 6,450.00 | 3N18C1CP38L473933 |
| FL02076180409160525200 | 2009 Hyundai Elantra Touring 4D Hatchback | $ 6,825.00 | KMHDC86E29U045663 |
| FL0208018041641000 | 2003 Chevrolet Silverado 3500 Base Ext Cab 4D | $ 7,900.00 | 1GCJC39U83E218584 |
| CA00417180410195505000 | 2004 Jeep Liberty Sport 4D SUV 4WD | $ 3,900.00 | 1J4GL48KX4W283412 |
| OR0021418041177700 | 2008 Ford Expedition Eddie Bauer 4D SUV 4WD | $ 10,300.00 | 1FMFU18528LA69606 |
| CA00420180411954400 | 2002 Buick LeSabre Limited 4D Sedan | $ 4,250.00 | 1G4HR54K924201274 |
| CA00419180411195525200 | 2008 Mercedes-Benz C Class C350 4D Sedan | $ 9,725.00 | WDDGF56X58F175518 |
| FL0208718041116000 | 2008 Cadillac CTS  4D Sedan 3.6L | $ 6,200.00 | 1G6DM577X80107416 |
| FL02086180411060505000 | 2012 Buick LaCrosse  4D Sedan | $ 2,575.00 | 1G4GD5ER7CF195647 |
| FL0208418041116000 | 2005 Kia Optima EX 4D Sedan V6 | $ 4,250.00 | KNAGD128955421010 |
| OR0021318041177751S100 | 2006 Subaru Outback Base 4D Wagon | $ 5,000.00 | 4S4BP61C267347468 |
| FL02090180412160515100 | 2008 Ford Escape XLT 4D SUV FWD | $ 7,075.00 | 1FMCU03128KD50487 |
| FL0209318041316000 | 2007 Nissan Versa S 4D Hatchback | $ 4,325.00 | 3n1bc13e17l378633 |
| TN003051804131617505000 | 2008 Chevrolet Malibu LS 4D Sedan | $ 4,500.00 | 1G1ZG57828427175B |
| FL0209418041316044000 | 2015 Kia Soul Base 4D Wagon | $ 11,725.00 | kndjn2a25f7814663 |
| FL02091180413060525200 | 2005 Ford Expedition Eddie Bauer 4D SUV 4WD | $ 6,825.00 | 1FMFU18505LB01254 |
| FL0209218041316000 | 2002 Dodge Dakota Sport Quad Cab | $ 4,050.00 | 1B7HL38X925598612 |
| CA00421180413195440 | 2007 BMW 3-Series 328I 2D Coupe | $ 7,300.00 | WBAWB335X7PV72950 |
| FL02096180413160525200 | 2006 Mazda MPV ES 4D Wagon | $ 3,625.00 | JM3LW28A960557221 |
| TN0030418041316171700 | 2010 Mazda Mazda3 i 4D Sedan | $ 6,750.00 | JM1BL1SF2A1265201 |
| FL0209518041316000 | 2004 Chrysler PT Cruiser Base 4D SUV | $ 8,875.00 | 3C3EY45X65T358486 |
| FL0209718041416000 | 2004 Chevrolet Silverado 1500 LS Reg Cab | $ 5,875.00 | 1GCEC14X54Z188428 |
| OR0021918041477700 | 2003 Mitsubishi Montero Sport XLS 4D SUV 4WD | $ 4,250.00 | JA4MT31R73J017667 |
| OR00218180414777505000 | 2012 Nissan Versa S 4D Hatchback | $ 6,050.00 | 3N18C1CP9CK274974 |
| AZ0022218041511100 | 2007 Scion tC Base 2D Hatchback | $ 5,925.00 | JTKDE167970165996 |
| FL02091180415160505000 | 2008 Volkswagen Jetta SE 4D Sedan | $ 6,175.00 | 3VWRM71K68M145120 |
| CA00422180415205000 | 2016 Ford Mustang GT Premium 2D Coupe | $ 30,550.00 | 1FA6P8CF0G5206863 |
| OR00222180416177700 | 2005 Ford Expedition Eddie Bauer 4D SUV 4WD | $ 5,900.00 | 1FMPU18565LA65400 |
| FL02101180416160202000 | 2014 Toyota Tacoma Base Reg Cab | $ 11,825.00 | 5TFNX4CN5EX041478 |
| FL0210418041616000 | 2000 Chevrolet Blazer Trailblazer 4D SUV 4WD | $ 4,000.00 | 1GNDT13W9Y2241268 |
| OR00223180416177700 | 2003 Chrysler PT Cruiser GT 4D SUV | $ 3,525.00 | 3C8FY78G83T567642 |
| CA00423180416161954400 | 2002 Dodge Ram 1500 Laramie SLT Quad Cab | $ 7,075.00 | 1D7HA18ZX2S603107 |
| OR00224180416154400 | 1997 GMC Yukon SLT 4D SUV 4WD | $ 3,725.00 | 1GKEK13R6VJ711613 |
| OR0022018041677744400 | 2003 Ford F350SD Lariat Crew Cab 4WD | $ 12,750.00 | 1ftsw31p83ed11171 |
| FL02100180416151600 | 2003 Dodge Ram 1500 SLT Quad Cab 4WD | $ 7,250.00 | 1D7HU18D03S340896 |
| FL02108180417160505000 | 2003 Mercedes-Benz E Class E500 4D Sedan | $ 6,075.00 | wdbuf70j43a164317 |
| FL02106180417160525200 | 2005 Hyundai Santa Fe GLS 4D SUV FWD 3.5L | $ 3,350.00 | KM8SC13E65U883224 |
| CA00425180417195515100 | 2007 Volkswagen Passat Base 4D Sedan | $ 4,925.00 | WVWAK93C17P107973 |
| FL02109180417160515100 | 2003 Mazda Pickup Base Reg Cab | $ 4,400.00 | 4F4YR12D43TM13483 |
| FL02105180417160000 | 2008 Suzuki XL7 Limited 4D Hardtop | $ 4,775.00 | 2S3DB717286115963 |
| FL02107180417160440000 | 2012 Ford Taurus SEL 4D Sedan | $ 7,850.00 | 1FAHP2EW3CG101350 |
| FL02114180418160000 | 2017 Ford F150 XLT Supercrew | $ 31,700.00 | 1FTEW1CG4HKD26760 |
| CA00426180418195202000 | 2008 Mercury Sable Premier 4D Sedan | $ 5,600.00 | 1MEHM42WX8G608562 |
| KY00063180418080440400 | 2003 Mercedes-Benz C Class C240 4D Sedan | $ 4,225.00 | wdbrf61j53e009721 |
| FL02113180418160505000 | 2012 Ford F350SD XL Crew Cab DRW | $ 20,400.00 | 1FT8W3CT1CEB95090 |
| CA00428180418195202000 | 2001 Dodge Dakota Sport Club Cab 4WD | $ 4,225.00 | 1B7GG22N01S212398 |
| FL02111180418160525200 | 2010 Volkswagen Jetta SE 4D Sedan | $ 5,825.00 | 3vwrx7aj5am164245 |
| CA00427180418195440 | 2002 Chevrolet Silverado 2500 Base Ext Cab 4WD 4D | $ 4,975.00 | 1GCHK29U32E245556 |
| FL02112180418160202000 | 1997 Ford F150 Standard Supercab | $ 3,475.00 | 1FTDX1768VNC78443 |
| OR00226180419777525200 | 1999 Chevrolet C/K1500 Classic LS Ext Cab 4WD | $ 4,600.00 | 1GCEK19RZXR137681 |
| FL02116180419060000 | 2006 Infiniti G35 Base 2D Coupe | $ 7,400.00 | jnkcv54ex6m722769 |
| OR00227180419177700 | 2013 Ford Focus SE 4D Sedan | $ 6,600.00 | 1FADP3F25DL337894 |
| FL02125180420070515100 | 2014 Mitsubishi Outlander SE 4D SUV FWD | $ 14,225.00 | Ja4ad3a31ez004395 |
| FL02126180420070000 | 2010 Chevrolet Impala LT 4D Sedan | $ 6,350.00 | 2G1WB5EK2A1240239 |
| FL02118180420160525200 | 2011 BMW 3-Series 328I 4D Sedan | $ 10,800.00 | WBAPH7G59BNM55238 |
| FL02127180420060525200 | 2008 Toyota Camry SE 4D Sedan | $ 6,575.00 | 4t1be46kx8u234463 |
| FL02124180420060525200 | 2017 Nissan Sentra S 4D Sedan | $ 15,375.00 | 3N1AB7APOHY206216 |
| FL02128180421116000 | 2007 Dodge Caliber Base 4D Hatchback | $ 4,500.00 | 1B3HB28B57D182930 |
| FL02133180420704440 | 2017 Hyundai Ioniq Limited 4D Hatchback Hybrid | $ 25,500.00 | KMHC8SLC5HU027669 |
| OR0022818042377700 | 2002 Suzuki Grand Vitara Limited 4D Hardtop 4WD | $ 4,250.00 | js3td62v524161244 |
| FL02130180420604440 | 2001 Ford Ranger XLT Supercab 4WD | $ 5,825.00 | 1FTZR15U41TA42749 |
| CA00430180423195515100 | 2007 Saturn VUE Base 4D SUV AWD V6 | $ 4,200.00 | 5GZCZ63477SH75500 |
| CA00429180423154400 | 1995 Chevrolet C/K1500 Silverado Ext Cab 4WD | $ 4,225.00 | 2gcek19k2s1305291 |
| FL02132180423160202000 | 2005 GMC Yukon SLT 4D SUV RWD | $ 4,725.00 | 1GKEC13T15R106862 |
| FL02131180423160000 | 2012 Honda Accord LX 4D Sedan | $ 11,425.00 | 1hgcp2f30ca226707 |
| FL02137180424160202000 | 2001 Ford F250SD Lariat Supercab 4WD | $ 9,400.00 | 1FTNX21F91EA44857 |
| OR00229180424777202000 | 2009 Nissan Altima Hybrid 4D Sedan | $ 5,175.00 | 1N4CL21E59C156109 |
| TN0030718042441617202000 | 2002 Honda Accord SE 4D Sedan | $ 3,925.00 | 1HGCG56702A058327 |
| TN0030618042441617525200 | 2005 Chrysler Pacifica Touring 4D SUV FWD | $ 4,025.00 | 2C4GM68455R508412 |
| CA00431180425195202000 | 2006 Mercedes-Benz C Class C280 4D Sedan | $ 5,775.00 | WDBRF54H06F741482 |

| Code | Description | | Amount | VIN |
|---|---|---|---|---|
| FL02141180425160515100 | 2002 BMW 3-Series 330Ci 2D Coupe | $ | 3,725.00 | WBABN53422JU38177 |
| FL0214180425070440 | 2014 Mazda Mazda3 i Grand Touring 4D Hatchback | $ | 14,900.00 | JM1BM1M72E1148033 |
| FL0214318042516000 | 2007 Toyota Camry LE 4D Sedan V6 | $ | 5,225.00 | 4T1BK46K97U053040 |
| FL02138180425160525200 | 2001 Lexus IS 300  4D Sedan | $ | 5,450.00 | JTHBD182310019232 |
| TN0030818042516175252000 | 2009 Nissan Sentra SL 4D Sedan | $ | 5,525.00 | 3N1AB61E09L644077 |
| FL02145180426160202000 | 2003 Ford Escape XLT 4D SUV 4WD | $ | 4,125.00 | 1FMYU93173KB86706 |
| FL0214718042616000 | 2001 Mercedes-Benz SLK Class SLK230 2D Roadster | $ | 5,550.00 | WDBKK49F01F193006 |
| SC00106180426194400 | 2010 Ford Fusion SE 4D Sedan | $ | 4,000.00 | 3FAHP0HA7AR384040 |
| CA0043218042619500 | 2000 Ford Excursion Limited 4D SUV 4WD | $ | 5,025.00 | 1FmNU43S5YEA00987 |
| FL0214218042616000 | 2003 Lexus RX 300  4D SUV 4WD | $ | 6,350.00 | JTJHF10U430307005 |
| SC00107180427182020000 | 2008 Honda CR-V EX-L 4D SUV FWD | $ | 7,750.00 | 5J6RE38758L004285 |
| FL0215318042816000 | 2018 Kia Sorento EX 4D SUV FWD V6 | $ | 29,850.00 | 5XYPH4A55JG423922 |
| FL0215418042816000 | 2006 Cadillac SRX  4D SUV RWD V8 | $ | 6,050.00 | 1GYEE63A860136121 |
| CA004351804281954400 | 2012 Hyundai Veloster  3D Coupe | $ | 9,900.00 | KMHTC6AD2CU032479 |
| OR00231180429770700 | 2010 Toyota Matrix Base 4D Hatchback | $ | 5,775.00 | 2t1ku4ee1ac285775 |
| FL0215618042916000 | 2005 Toyota Avalon Limited 4D Sedan | $ | 5,775.00 | 4T1BK36B65U040625 |
| OR002301804297700 | 2002 Jeep Liberty Sport 4D SUV 4WD | $ | 4,175.00 | 1j4gl48k82w264547 |
| FL02160180430160525200 | 2012 Chevrolet Impala LT 4D Sedan | $ | 5,375.00 | 2G1WG5E35C1198453 |
| FL02158180434301604400 | 2008 Toyota Yaris Base 4D Sedan | $ | 5,300.00 | JTDBT923X84034026 |
| FL02159180430160202000 | 2013 Infiniti G37 Sport 4D Sedan | $ | 20,075.00 | JN1CV6AP3DM719824 |
| CA00436180430150100 | 2003 Audi A4  4D Sedan Qtro 1.8T | $ | 3,975.00 | WAULC68E04A108090 |
| FL02157180430160202000 | 2004 Ford F150 FX4 Supercab 4WD | $ | 2,825.00 | 1ftpx14594nb54446 |
| FL02162180501160400 | 2003 Honda Civic EX 4D Sedan | $ | 3,875.00 | 2HGES25793h564510 |
| OR002321805017775151000 | 2002 Chevrolet Tahoe LT 4D SUV 4WD | $ | 5,925.00 | 1gnek13z52r248539 |
| FL02161180501160202000 | 2011 Chevrolet Aveo LT 4D Hatchback | $ | 4,625.00 | KL1TG6DE3BB252276 |
| FL02167180502060400 | 2008 Chevrolet Impala SS 4D Sedan | $ | 7,675.00 | 2G1WD58C689238651 |
| CA004371805021954400 | 2004 Dodge Ram 1500 SLT Quad Cab 4WD | $ | 11,300.00 | 1D7HU18D84S554276 |
| FL02166180502160000 | 2012 Ford Fiesta S 4D Hatchback | $ | 6,075.00 | 3FADP4TJ3CM184544 |
| FL02164180502160202000 | 2009 Toyota Sienna LE 5D Wagon | $ | 6,675.00 | 5TDZK23C19S285823 |
| FL02165180502160202000 | 2009 Hyundai Sonata GLS 4D Sedan | $ | 6,075.00 | 5NPET46C09H494141 |
| AZ002261805021515151100 | 2003 Dodge Ram 2500 SLT Quad Cab | $ | 10,100.00 | 3D7KA28C33G858813 |
| FL02168180503160202000 | 2002 Lexus RX 300  4D SUV FWD | $ | 6,000.00 | JTJGF10U820138066 |
| OR002331805037770202000 | 1999 Lexus RX 300  4D SUV 4WD | $ | 4,025.00 | JT6HF10U3X0086884 |
| TN00310180503161617525200 | 1999 Ford F150 XLT Reg Cab | $ | 3,600.00 | 1FTZF172XXNA74901 |
| FL02173180504160515100 | 2003 Dodge Durango SLT Plus 4D SUV 4WD | $ | 4,000.00 | 1D4HS58Z03F576804 |
| FL02171180504160525200 | 2005 Ford F150 XLT Supercrew | $ | 7,925.00 | 1FTPW12575XF08117 |
| CA00439180504195525200 | 2004 Dodge Dakota SXT Club Cab 4WD | $ | 4,500.00 | 1D7HG12K44S713891 |
| CA00440180504195505000 | 2006 Saab 9-5  4D Sedan | $ | 4,800.00 | Ys3ed49g863512588 |
| FL02170180504160505000 | 2006 Mitsubishi Galant SE 4D Sedan | $ | 4,225.00 | 4A3AB36F46E047097 |
| TN00311180504161720202000 | 1999 Ford F150 XLT Supercab 4WD | $ | 4,100.00 | 1FTRX18L7XNB39160 |
| OR0023418050477700 | 2007 Hyundai Sonata GLS 4D Sedan | $ | 4,700.00 | 5npet46c27h190676 |
| FL02172180504160515100 | 2005 GMC Envoy SLE 4D SUV RWD | $ | 5,550.00 | 1GKDS13S0S2379385 |
| FL02169180504070202000 | 2017 Mazda CX-3 Sport 4D SUV FWD | $ | 18,500.00 | JM1DKDB75H0158097 |
| OR002371805057774400 | 2012 Volkswagen Jetta Base 4D Sedan | $ | 7,900.00 | 3VW2K7AJXCM345036 |
| FL02175180505160525200 | 2001 Toyota Sequoia Limited 4D SUV 4X4 | $ | 5,350.00 | 5TDBT48A71S041860 |
| FL02176180506160505000 | 2008 Infiniti G35 Sport 4D Sedan | $ | 10,850.00 | JNKBV61E68M228014 |
| OR00238180506777505000 | 2012 Ford Fiesta S 4D Sedan | $ | 5,650.00 | 3fadp4aj4cm123772 |
| FL02177180506160000 | 2002 Toyota Avalon XLS 4D Sedan | $ | 4,950.00 | 4T1BF28B02U210078 |
| OR002361805060677700 | 2010 Toyota Corolla LE 4D Sedan | $ | 7,550.00 | 1NXBU4EE1AZ182385 |
| OR0023918050677700 | 2012 Subaru Impreza Base 4D Sedan | $ | 11,425.00 | JF1GJAA63CH014135 |
| OR002411805077775151000 | 2003 Nissan Xterra XE 4D SUV 4X4 V6 | $ | 4,400.00 | 5N1ED28Y73CG46568 |
| AZ002281805071114400 | 2006 Mazda Mazda6 i 4D Sedan | $ | 3,575.00 | 1YVHP80CX65M11550 |
| FL02180180507160440 | 2006 Kia Sportage LX 4D SUV FWD V6 | $ | 5,100.00 | KNDJF723667166252 |
| CA0044118050719500 | 2004 Toyota Camry Solara SE Sport 2D Coupe | $ | 5,025.00 | 4t1ce38p64u784261 |
| FL02179180507160716000 | 2003 Mercedes-Benz E Class E320 4D Sedan | $ | 4,150.00 | WD8UF65J73A172818 |
| FL02181180507160525200 | 2005 Volkswagen New Beetle GLS 2D Convertible Turbo | $ | 4,150.00 | 3VWCD31Y45M361983 |
| OR002401805077772020000 | 2007 Ford Focus ZX4 SES 4D Sedan | $ | 4,550.00 | 1FAFP34N77W282079 |
| FL02186180508160000 | 2013 Volkswagen Jetta Base 4D Sedan | $ | 6,625.00 | 3VW2K7AJ0DM240457 |
| FL02183180508160816000 | 2011 Kia Sorento LX 4D SUV FWD | $ | 7,675.00 | 5XYKT3A12BG104530 |
| FL02185180508070440 | 2007 GMC Canyon SLT Crew Cab Z85 | $ | 8,625.00 | 1GTCS13E278139675 |
| SC00108180508192020000 | 2006 Chevrolet Equinox LT 4D SUV FWD | $ | 3,775.00 | 2CNDL63F066083761 |
| FL02182180508070202000 | 2010 Mercedes-Benz GLK Class GLK350 4D SUV 4Matic | $ | 6,175.00 | WDCGG8HB2AF429888 |
| AZ002301805081100 | 2011 Ford F150 Lariat Supercrew 4WD | $ | 22,300.00 | 1FTFW1EF0BKD92352 |
| FL02184180508160000 | 2004 Pontiac Vibe Base 4D Hatchback | $ | 4,200.00 | 5Y2SL62884Z460367 |
| FL02187180509160202000 | 2008 Kia Rondo LX 4D Wagon V6 | $ | 4,975.00 | KNAFG526287157453 |
| NM00045180509920515100 | 2000 Toyota Tundra SR5 Access Cab V8 | $ | 4,925.00 | 5TBRT3411YS025381 |
| OR0024418050977700 | 2003 Honda Accord EX 4D Sedan | $ | 5,050.00 | JHMCM56683CO77663 |
| AZ002311805091115005000 | 2008 Honda Civic EX 4D Sedan | $ | 6,175.00 | 1hgfa16838l119117 |
| CA00442180509919500 | 2002 Chevrolet Tahoe LT 4D SUV RWD | $ | 4,650.00 | 1GNEC13V92R314049 |
| TN0031218050916170 | 2008 Chevrolet Silverado 2500 LT Crew Cab 4WD | $ | 22,075.00 | 1GCHK23648F117047 |
| OR0024318050977700 | 2005 Chevrolet Silverado 1500HD LS Crew Cab | $ | 10,175.00 | 1GCGC13U05F928308 |

| ID | Description | Price | VIN |
|---|---|---|---|
| FL0218818050916000 | 2009 Dodge Journey R/T 4D SUV AWD | $ 8,625.00 | 3D4GH67V89T197367 |
| CA0044318050919S202000 | 2006 Scion xB Release Series 4.0 4D Wagon | $ 4,925.00 | jtlkt324264049062 |
| FL0218918051006004400 | 2013 Chevrolet Impala LTZ 4D Sedan | $ 10,225.00 | 2G1WC5E37D1188908 |
| FL0219118051116000 | 2004 Cadillac SRX  4D SUV AWD V6 | $ 5,225.00 | 1GYEE637340150820 |
| FL0219318051107004400 | 2013 Nissan Sentra S 4D Sedan | $ 5,800.00 | 3N1AB7AP5DL673624 |
| FL0219418051116004400 | 2012 Jeep Liberty Sport 4D SUV RWD | $ 6,850.00 | 1C4PJLAK0CW180174 |
| FL0719218051116051S100 | 2007 Toyota Camry XLE 4D Sedan V6 | $ 7,600.00 | JTNBK46K773026439 |
| FL0220118051406000 | 2008 Ford Escape XLT 4D SUV FWD | $ 5,700.00 | 1FMCU03Z48KE20190 |
| FL0219718051141604400 | 2010 Ford Escape Limited Hybrid 4D SUV FWD | $ 9,275.00 | 1FMCU4K38AKB91233 |
| FL0220218051416000 | 2002 Toyota Camry LE 4D Sedan V6 | $ 4,750.00 | 4t1bf32k62u031851 |
| FL0219818051416020200 | 2008 Chevrolet Equinox LS 4D SUV AWD | $ 8,875.00 | 2CNDL23F086075431 |
| FL0220718051516000 | 2003 Toyota Camry SE 4D Sedan | $ 4,525.00 | 4T1BE32K63U195962 |
| FL0220618051516004400 | 2010 Toyota Camry LE 4D Sedan | $ 7,150.00 | 4T4BF3EK0AR018156 |
| FL0220318051506004400 | 2006 Honda CR-V EX 4D SUV FWD at | $ 5,925.00 | JHLRD68896C025935 |
| FL0220418051516052S200 | 2005 Toyota Rav4 Base 4D Hardtop 4WD | $ 6,800.00 | JTEHD20V750060794 |
| FL0220818051606000 | 2009 Nissan Maxima S 4D Sedan | $ 6,850.00 | 1N4AA51E29C840873 |
| SC0011118051619505000 | 2007 Ford F150 XL Reg Cab | $ 7,050.00 | 1ftrf12267na76328 |
| FL0221118051716000 | 2010 Nissan Altima Hybrid 4D Sedan | $ 5,700.00 | 1N4CL2AP1AC174497 |
| FL0221318051716000 | 2007 Buick Lucerne CXL 4D Sedan V6 | $ 6,100.00 | 1G4HD57277U160161 |
| SC0011318051711900 | 2006 Nissan Sentra S 4D Sedan | $ 4,175.00 | 3N1CB51A96L478959 |
| FL0221018051716000 | 2007 Nissan Murano S 4D SUV FWD | $ 5,675.00 | jn8az08t97w521187 |
| FL0221218051707004400 | 2008 Infiniti G35 Sport 4D Sedan | $ 7,900.00 | JNKBV61E88M228287 |
| FL0221618051806000 | 2011 Ford Fusion SE 4D Sedan | $ 7,825.00 | 3fahp0haxbr260071 |
| FL0221518051807000 | 2010 Jeep Wrangler Unlimited Sport 4D SUV 4WD | $ 18,950.00 | 1J4BA3H16AL189705 |
| FL0221418051816000 | 2002 Nissan Maxima GLE 4D Sedan | $ 4,125.00 | JN1DA31D12T414233 |
| FL0221818051816000 | 2015 Chrysler 300 Limited 4D Sedan | $ 18,675.00 | 2C3CCAAG8FH739311 |
| FL0221918051916000 | 2011 Nissan Altima S 4D Sedan | $ 6,225.00 | 1N4AL2AP3BC122720 |
| FL0222118052016050S000 | 2009 Chevrolet Impala LT 4D Sedan | $ 6,300.00 | 2G1WT57K491246470 |
| FL0222618052116000 | 2005 Nissan Xterra SE 4D SUV RWD | $ 4,925.00 | 5N1AN08U05C654267 |
| FL0222418052116000 | 2009 Chevrolet Malibu LS 4D Sedan | $ 6,575.00 | 1G1ZG578094202651 |
| FL0222718052116000 | 2007 Toyota Corolla LE 4D Sedan | $ 5,400.00 | 2T1BR32EX7C812463 |
| FL0222318052116000 | 2002 Lexus ES 300  4D Sedan | $ 5,275.00 | Jthbf30g920017001 |
| OR0024518052277700 | 2012 Mazda Mazda5 Touring 4D Wagon | $ 9,150.00 | JM1CW2CL8CD140928 |
| FL0222818052216004400 | 2005 Chevrolet Trailblazer LS 4D SUV 4WD Ext | $ 5,250.00 | 1gnet16s056130030 |
| FL0223018052231604400 | 2005 Honda Odyssey EX-L Wagon w/RES | $ 7,475.00 | 5FNRL38745B081501 |
| FL0223318052241605252000 | 2002 Toyota Camry LE 4D Sedan | $ 4,550.00 | 4T1BE32K32U030918 |
| FL0223818052241604400 | 2008 Scion xB  4D Wagon | $ 5,975.00 | JTLKE50E581046260 |
| FL0223718052241604400 | 2007 Mercedes-Benz GL Class GL450 4D SUV | $ 15,175.00 | 4JGBF71E07A212438 |
| FL0223418052416051S100 | 2005 Dodge Magnum RT 4D Wagon | $ 5,075.00 | 2D4GV58225H542046 |
| FL0223618052416000 | 2015 Kia Soul Base 4D Wagon | $ 13,000.00 | KNDJN2A2XF7200899 |
| FL0223918052516000 | 2002 Lexus ES 300  4D Sedan | $ 5,000.00 | JTHBF30G520008084 |
| OR0024618052677744400 | 2013 Jeep Wrangler Unlimited Sport 4D SUV 4WD | $ 21,825.00 | 1C4BJWDG2DL674235 |
| FL0224718052519264 | 2003 Acura RSX Base 2D Coupe | $ 4,225.00 | JH4DC54813C020782 |
| FL0223518052441604400 | 2006 BMW 3-Series 325i 4D Sedan | $ 6,325.00 | WBAVB13516KX63393 |
| FL0224518052916000 | 2015 Chrysler 200 Limited 4D Sedan | $ 12,950.00 | 1c3cccab2fn551956 |
| FL0224818052916000 | 2007 Honda Odyssey EX-L Wagon | $ 6,450.00 | 5FNRL38607B117050 |
| FL0224918052916000 | 2007 Honda Accord EX-L 4D Sedan | $ 6,100.00 | 1HGCM56867A103232 |
| FL0224418052916000 | 2005 Ford F250SD XLT Crew Cab | $ 9,925.00 | 1FTSW20P15EA70150 |
| FL0225318053016000 | 2006 Cadillac CTS Base 4D Sedan 2.8 | $ 5,625.00 | 1G6DM57T660166327 |
| FL0225018053016000 | 2016 Hyundai Genesis Coupe Ultimate 2D Coupe 3.8 | $ 26,800.00 | KMHHU6KJ7GU137032 |
| FL0225518053116004400 | 2014 Ford F150 XLT Supercrew 4WD | $ 24,900.00 | 1FTFW1EFXEFC77934 |
| FL0225418053116000 | 2005 Volkswagen Passat GLX 4D Sedan V6 | $ 13,200.00 | WVWRU63805P023319 |
| FL0257180601160505000 | 2004 Chevrolet Tahoe LT 4D SUV RWD | $ 5,750.00 | 1GNEC13Z74R168773 |
| FL0225818060116004400 | 2008 Chevrolet Impala LS 4D Sedan | $ 5,000.00 | 2G1WB58K589180903 |
| FL0226018060216051S100 | 2002 Ford F150 Lariat Supercrew | $ 5,950.00 | 1FTRW07692KE34652 |
| FL0226118060316000 | 2009 Toyota Camry SE 4D Sedan | $ 5,925.00 | 4T1BE46K19U402248 |
| OR0024918060377700 | 2007 Cadillac Escalade ESV 4D SUV AWD | $ 12,500.00 | 1GYFK66867R336837 |
| OR0025118060477705000 | 2006 Pontiac Vibe Base 4D Hatchback AWD | $ 5,875.00 | 5Y2SM65806Z419274 |
| FL0226218060416052S200 | 2002 Lexus SC 430  2D Hardtop Convt | $ 10,550.00 | JTHFM48Y320003652 |
| OR0025018060477700 | 1999 Jeep Wrangler SE 2D SUV 4WD | $ 6,050.00 | 1j4fy29p0xp493821 |
| SC0011418060041800 | 2008 Hyundai Santa Fe Limited 4D SUV AWD | $ 9,325.00 | 5nmsh73e38h188896 |
| FL0226618060516004400 | 2008 Honda Civic EX 2D Coupe | $ 5,800.00 | 2HGFG12868H550679 |
| FL0226418060516004400 | 2003 Ford Mustang GT 2D Coupe | $ 5,675.00 | 1FAFP42XX3F444503 |
| FL0226918060616000 | 2006 BMW 3-Series 325i 4D Sedan | $ 5,575.00 | WBAVB17506NK34137 |
| SC0011618060616900 | 2005 Chevrolet Tahoe Z71 4D SUV RWD | $ 6,000.00 | 1gnec13tx5r185712 |
| FL0226818060616000 | 2002 Ford Explorer Sport Trac  4D SUV 4WD | $ 4,200.00 | 1FMZU77E12UD16696 |
| FL0227018060607000 | 2006 Dodge Ram 3500 SLT Mega Cab Diesel | $ 16,150.00 | 3D7LL39C06G160814 |
| FL0227418060716000 | 2006 Honda Odyssey EX-L Wagon w/RES | $ 6,075.00 | 5FNRL38716B002559 |
| FL0227318060716004400 | 2014 Chrysler Town & Country Touring Wagon LWB | $ 14,400.00 | 2C4RC1BG0ER157412 |
| FL0226718060616000 | 2004 Lexus RX 330  4D SUV AWD | $ 7,925.00 | JTJHA31U340048016 |
| FL0227218060716051S100 | 2009 Honda Accord LX 4D Sedan | $ 6,700.00 | 1HGCP263X9A033442 |

| ID | Description | Amount | VIN |
|---|---|---|---|
| FL02276180608160515100 | 2003 Chevrolet Tahoe LT 4D SUV RWD | $ 5,725.00 | 1GNEC13Z33R177341 |
| FL02278180608160525200 | 2007 BMW X3 4D SAV 3.0si | $ 7,600.00 | WBXPC93457WF17560 |
| FL0227718060807000 | 2009 Cadillac CTS Base 4D Sedan 3.6L DI AWD | $ 9,900.00 | 1G6DT57VX90104115 |
| FL02280180611604400 | 2005 Hyundai Santa Fe GLS 4D SUV FWD V6 | $ 3,575.00 | km8sc13d35u877520 |
| OR0025318061177700 | 2004 Jeep Wrangler X 2D SUV 4WD | $ 10,025.00 | 1J4FA39S54P726702 |
| FL02281180611116000 | 2000 Acura Integra GS 2D Hatchback | $ 3,725.00 | JH4DC4364YS000081 |
| FL02279180611116000 | 2003 Dodge Ram 1500 ST Reg Cab | $ 4,225.00 | 1D7HA16K43J541717 |
| FL02284180612070515100 | 2010 Audi Q5 Premium Plus 4D SUV | $ 13,900.00 | wa1LKAFP8AA066223 |
| FL02285180611216000 | 2010 Chrysler 300 Touring/Signature 4D Sedan | $ 7,150.00 | 2C3CA5CV0AH327109 |
| FL02283180611216000 | 2002 Honda CR-V LX 4D SUV FWD at | $ 4,600.00 | JHLRD68402C026236 |
| SC0011818061319440O | 2006 Lincoln Navigator 4D SUV RWD | $ 3,375.00 | 5lmfu27596lj14624 |
| FL02287180614160505000 | 2008 Ford F150 FX2 Supercrew | $ 7,075.00 | 1ftpw12v48kd54616 |
| FL02289180614160OO | 2008 Saturn VUE XR 4D SUV FWD | $ 6,300.00 | 3GSCL53798S507062 |
| FL02291180614160OO | 2009 Toyota Corolla LE 4D Sedan | $ 5,950.00 | 2T1BU40E39C053360 |
| FL02290180614160505000 | 2010 Toyota Yaris 4D Sedan | $ 5,575.00 | JTDBT4K37A1373482 |
| FL02292180611516000 | 2006 Cadillac SRX 4D SUV AWD V8 | $ 4,500.00 | 1GYEE63A060222653 |
| FL02294180616160515100 | 2010 Ford F150 XL Supercab 4WD | $ 11,750.00 | 1fTEX1EW4AFB42712 |
| FL02295180616O6000 | 2006 Dodge Charger R/T 4D Sedan | $ 7,225.00 | 2B3KA53H46H176639 |
| FL02298180620160OO | 2007 Toyota Camry LE 4D Sedan | $ 5,600.00 | 4T1BE46K57U513270 |
| FL02299180620160440O | 2014 Kia Soul + 4D Wagon | $ 10,975.00 | KNDJP3A59E7034982 |
| SC001191806211900 | 2005 Dodge Magnum RT 4D Wagon | $ 5,375.00 | 2d4gv58225h522167 |
| FL0230018062216000 | 2001 Ford F150 Lariat Supercrew 4WD | $ 6,625.00 | 1FTRW08LX1KD81236 |
| SC00120180623190O | 2009 Kia Rondo EX 4D Wagon V6 | $ 5,375.00 | KNAFG528597283003 |
| FL02307180623160525200 | 2005 Mazda Mazda3 SP23 4D Sedan | $ 4,575.00 | JM1BK323551268488 |
| FL02305180623160OO | 2012 Kia Soul Base 4D Wagon | $ 7,750.00 | KNDJT2A52C7404995 |
| FL02304180623160440O | 2008 Dodge Grand Caravan SE Wagon | $ 5,650.00 | 2D8HN44H48R702689 |
| FL02306180623160505000 | 2012 Toyota Corolla LE 4D Sedan | $ 8,025.00 | 2T1BU4EE0CC759685 |
| FL02308180625160525200 | 2005 Ford E350 Vans XLT Club Wagon Spr | $ 5,500.00 | 1FBSS31L75HA79273 |
| FL02309180625160505000 | 2004 Lincoln Aviator 4D SUV AWD | $ 5,675.00 | 5LMEU88H24Z142153 |
| FL02311180626160515100 | 2006 Hyundai Azera Limited 4D Sedan | $ 4,750.00 | KMHFC46F46A106065 |
| SC001221806261900 | 2009 Kia Sorento Base 4D SUV RWD | $ 5,250.00 | KNDJD735795890280 |
| FL02313180627O7000 | 2007 Ford Mustang GT 2D Coupe | $ 11,625.00 | 1ZVFT82HX75287814 |
| FL0231218062716000 | 2009 Toyota Corolla XLE 4D Sedan | $ 7,375.00 | JTDBL40E299054329 |
| SC001231806281952520O | 2014 Ford Focus SE 4D Sedan | $ 10,600.00 | 1FADP3F27EL390372 |
| SC00124180629190O | 2005 Jeep Grand Cherokee Laredo 4D SUV 4WD | $ 7,400.00 | 1J4gr48k85c644024 |
| FL02316180629O6000 | 2010 Dodge Charger SXT 4D Sedan | $ 7,825.00 | 2b3ca3cv3ah299730 |
| FL0231718062906000 | 2014 Nissan Versa Note S 4D Hatchback | $ 8,875.00 | 3N1CE2CPXEL408909 |
| FL02315180629160OO | 2009 Nissan Altima S 4D Sedan | $ 5,275.00 | 1n4al21e39n422853 |
| FL0232118063007000 | 2007 Chevrolet Tahoe LT 4D SUV RWD | $ 7,550.00 | 1GNFC13J77R165813 |
| FL02320180630160440O | 2004 Hyundai Sonata LX 4D Sedan V6 | $ 3,800.00 | KMHWF35H14A040253 |
| FL0231918063007000 | 2007 Chevrolet Silverado 3500 LT Reg Cab | $ 8,525.00 | 1G8HC34K17E566452 |
| FL0231818063016000 | 2009 Chevrolet Malibu LS 4D Sedan | $ 6,575.00 | 1G1ZG57BX9F253675 |
| FL0232518070216044OO | 2008 Chevrolet Silverado 1500 LT Ext Cab 4WD 4D | $ 9,400.00 | 1GCEK19C482311389 |
| FL0232318070216000 | 2003 Chevrolet Avalanche 1500 4D SUV 4WD | $ 7,775.00 | 3GNEK13T83G251643 |
| FL0232618070216000 | 2006 Toyota Corolla CE 4D Sedan | $ 5,425.00 | 1NXBR32E06Z627335 |
| FL0232218070216000 | 2009 Dodge Journey SE 4D SUV FWD | $ 5,150.00 | 3D4GG47B89T150448 |
| FL02327180703160440O | 2012 Hyundai Genesis Coupe Base 2D Coupe 2.0t | $ 10,225.00 | KMHHT6KD0CU070328 |
| OR0025518070577700 | 2015 Mitsubishi Mirage ES 4D Hatchback | $ 7,350.00 | ML32A4HJXFH002099 |
| FL0232818070516052520O | 2010 Hyundai Elantra SE 4D Sedan | $ 6,375.00 | KMHDU4AD8AU179733 |
| OR0025618070677700 | 2007 Mitsubishi Eclipse Spyder GT 2D Convertible | $ 7,450.00 | 4A3AL35T17E001474 |
| FL0232918070916000 | 2005 Toyota Corolla CE 4D Sedan | $ 4,625.00 | 2T1BR32E75C432364 |
| FL0233018071016000 | 2004 Acura TL 4D Sedan | $ 5,350.00 | 19UUA66294A048916 |
| FL02331180710160515100 | 2003 Nissan Altima SL 4D Sedan | $ 3,700.00 | 1N4AL11DX3C241589 |
| OR002571807127777505000 | 2013 Ford Mustang Base 2D Coupe | $ 13,825.00 | 1zvbp8am9d5239248 |
| FL0233518071216000 | 2007 Saturn VUE Base 4D SUV FWD at | $ 3,850.00 | 5GZCZ33D97S812235 |
| FL0233618071316044OO | 2008 Ford Fusion S 4D Sedan 4 Cyl | $ 4,525.00 | 3FAHP06Z18R231463 |
| OR0025918071377700 | 2003 Jeep Grand Cherokee Laredo 4D SUV 4WD | $ 4,600.00 | 1J4GW48N83C585640 |
| FL0233718071316000 | 2007 Chevrolet HHR LT 4D SUV | $ 4,875.00 | 3GNDA23D77S555322 |
| FL0233918071316000 | 2006 Kia Sportage EX 4D SUV FWD V6 | $ 4,675.00 | KN0JF723267293161 |
| FL0233818071316052520O | 2007 Chevrolet Impala LT 4D Sedan | $ 5,825.00 | 2G1WT58K379229026 |
| OR0026018071477700 | 2005 Chevrolet Silverado 1500 Z71 Crew Cab 4WD | $ 10,650.00 | 2GCEK13TX51301270 |
| FL0234018071616000 | 2004 BMW 3-Series 325xi 4D Sedan | $ 5,475.00 | WBAEU33434PR09273 |
| FL0234118071616000 | 2003 Hyundai Sonata LX 4D Sedan V6 | $ 4,025.00 | KMHWF35H23A736098 |
| FL02344180717060505000 | 2005 Jeep Liberty Sport 4D SUV 4WD | $ 5,375.00 | 1J4GL48K45W570262 |
| FL0234318071716000 | 2004 BMW 5-Series 530i 4D Sedan | $ 5,475.00 | wbana73534b809597 |
| FL0234218071716000 | 2008 Toyota Avalon XLS 4D Sedan | $ 8,775.00 | 4T1BK36B98U281146 |
| OR0026118071877700 | 2004 BMW 5-Series 545i 4D Sedan | $ 5,400.00 | WBANB33564B114357 |
| FL0234918071816000 | 1995 Chevrolet Impala SS 4D Sedan | $ 10,625.00 | 1G1BL52PXSR113467 |
| FL02351180719070440O | 2011 Toyota Camry LE 4D Sedan | $ 7,275.00 | 4T1BF3EKXBU181991 |
| FL0235418071916000 | 2008 Chrysler PT Cruiser Base 4D SUV | $ 3,475.00 | 3A8FY48B08T165294 |
| FL0234818071907000 | 2004 Lexus SC 430 2D Hardtop Convt | $ 9,675.00 | JTHFN48Y340051560 |

| | | | | |
|---|---|---|---|---|
| FL0235218071916000 | 2005 Volvo XC90 4D SUV AWD 2.5T | $ | 5,375.00 | YV1CZ592951135199 |
| FL0235018071916000 | 2006 Dodge Durango SXT 4D SUV RWD | $ | 5,200.00 | 1D4HD38N46F117565 |
| FL0235318072016000 | 1997 Chevrolet C/K3500 Silverado Reg Cab | $ | 4,100.00 | 1GCGC34R8VZ143796 |
| FL0235618072416000 | 2003 Chevrolet Silverado 1500 Base Reg Cab | $ | 5,800.00 | 1GCEC14X63Z339081 |
| OR002631807247774400 | 2001 Mercedes-Benz CL Class CL500 2D Coupe | $ | 5,025.00 | wdbpj75jx1a010986 |
| NM000461807252000 | 2012 Hyundai Santa Fe GLS 4D SUV FWD | $ | 9,650.00 | 5XYZG3A8XCG161488 |
| FL0235718072506000 | 2005 Toyota Highlander Limited 4D SUV 4X4 V6 | $ | 5,350.00 | JTEEP21A650128850 |
| FL0235818072616052S200 | 1999 Mazda MX-5 Miata Anniversary Edition 2D Convertible | $ | 6,750.00 | JM1NB353XX0136537 |
| OR002671807267774400 | 2002 Chevrolet Silverado 2500 LS Ext Cab 4WD 4D | $ | 9,100.00 | 1GCGK29U92Z186386 |
| OR0026618072677700 | 2005 BMW Z4 2D Roadster 2.5 | $ | 7,550.00 | 4US8T33595LS56985 |
| OR0026518072677700 | 2006 Hyundai Tucson Limited 4D SUV 4WD | $ | 4,925.00 | KM8JN72D46U334432 |
| FL0235918072716000 | 2008 Toyota Matrix Base 4D Hatchback | $ | 6,025.00 | 2t1kr32e38c703439 |
| FL0236118073016000 | 2003 Lexus ES 300 4D Sedan | $ | 5,175.00 | JTHBF30G230105261 |
| | | $ | 10,179,042.00 | |

# Exhibit "B"

February 6, 2020

Alan Bias, Manager
Bradham Funding LLC
7745 Dawson Court
Lake Worth, FL 33467

Dear Alan,

As per Section 5.1 of the Secured Revolving Promissory Note dated August 6, 2018 between
National Financial Holdings, Inc, a Delaware corporation (Borrower) and Bradham Funding,
LLC, a Florida limited liability company (Lender), we are hereby providing notice that we wish
to renew the note for an additional three years, for a new Maturity Date of August 6, 2024.  All
other terms and conditions of the Note will remain the same.

If this request is agreeable to you, please countersign this document and return a copy for our
records.  Thank you for your consideration of this request.

**BORROWER:**

**NATIONAL FINANCIAL HOLDINGS, INC.**
**a Delaware corporation**

By: _____
Name: Derek J. Acree
Its:  Authorized Representative

**ACCEPTED AND AGREED:**

**BRADHAM FUNDING LLC, a Florida**
**limited liability company**

By: _____
Alan Bias, Manager

**BORROWERS:**

**NFH FLORIDA, LLC, and its'**
**wholly owned entites**
**NFH TENNESSEE, LLC**
**NFH SOUTH CAROLINA, LLC**
**NFH OREGON, LLC**
**NFH NEW MEXICO, LLC**
**NFH CALIFORNIA, LLC**
**NFH AROIZONA, LLC**
**FINOVA FINANCIAL, LLC**

By: _____
Name: Derek J. Acree, Manager
NFH Florida, LLC